# Exhibit 10



Brand library          Case representation

Law firm information          frequently asked questions

other          concerning

# CASE LIST 2025

Home  /  List of cases ...

| Prosecution time | Case number | State | Law firm | brand |
|---|---|---|---|---|
| 2025/8/7 | 25-cv-9392 | IL | Keith | ARTIFICIAL PLANT |
| 2025/8/7 | 25-cv-9388 | IL | Keith | Stars and Stripes copyright painting |
| 2025/8/7 | 25-cv-9384 | IL | GBC | Dandy's World adventure game |
| 2025/8/7 | 25-cv-9380 | IL | GBC | BIRKENSTOCK Birkenstock shoes |
| 2025/8/7 | 25-cv-9379 | IL | GBC | Dandy's World adventure game |
| 2025/8/7 | 25-cv-9374 | IL | GBC | Barbie Barbie |
| ? | 25-cv-9372 | IL | Keith | Stars and Stripes copyright painting |

| 2025/8/7 | 25-cv-9371 | IL | Flener IP Law, LLC | ? |
| 2025/8/7 | 25-cv-9364 | IL | TME Law, P.C. | Shaun the sheep |
| 2025/8/7 | 25-cv-9359 | IL | HSP | TOTALLY SPIES! Spy girl group |
| 2025/8/7 | 25-cv-9352 | IL | HSP | MARADONA |
| 2025/8/7 | 25-cv-9348 | IL | NIXON PEABODY LLP | MILWAUKEE TOOL |
| 2025/8/7 | 25-cv-1199 | PA | Keith (FERENCE & ASSOCIATES LLC) | Copyright illustration by AMANDA MANZANO WAKILEH |
| 2025/8/7 | 25-cv-1198 | PA | Keith (FERENCE & ASSOCIATES LLC) | Copyright painting by Angelea Clark Van Dam |
| 2025/8/6 | 25-cv-1196 | PA | Keith (FERENCE & ASSOCIATES LLC) | Copyright painting by CYNTHIA JO JACOBS |
| 2025/8/6 | 25-cv-9346 | IL | TME Law, P.C. | Monster Hunter |
| 2025/8/6 | 25-cv-9344 | IL | Keith | Lisa Audit copyright painting |
| 2025/8/6 | 25-cv-9335 | IL | TME Law, P.C. | Monster Hunter |
| 2025/8/6 | 25-cv-9332 | IL | Keith | Stars and Stripes copyright painting |
| 2025/8/6 | 25-cv-9329 | IL | TME Law, P.C. | Monster Hunter |
| 2025/8/6 | 25-cv-9293 | IL | Keith | Haruyo Morita copyright painting |
| 2025/8/6 | 25-cv-9291 | IL | GBC | A7X band |

| 2025/8/6 | 25-cv-9284 | IL | ALIOTH LAW LLP | ? |
| 2025/8/6 | 25-cv-6484 | NY | Sriplaw | Roller Rabbit Home Wear |
| 2025/8/5 | 25-cv-1195 | PA | Keith（FERENCE & ASSOCIATES LLC) | Lisa Audit copyright painting |
| 2025/8/5 | 25-cv-339 | TX | AVEK IP, LLC | GoodEgg Egg Washing Brush |
| 2025/8/4 | 25-cv-9278 | IL | Whitewood Law PLLC | Patented watch case |
| 2025/8/4 | 25-cv-9273 | IL | Keith | Stars and Stripes copyright painting |
| 2025/8/4 | 25-cv-9271 | IL | GBC | BRUNO MARS |
| 2025/8/4 | 25-cv-9269 | IL | GBC | CLC大学品牌授权和管理 |
| 2025/8/4 | 25-cv-9268 | IL | GBC | BIRKENSTOCK 勃肯鞋 |
| 2025/8/4 | 25-cv-9259 | IL | Keith | Macneil 版权画 |
| 2025/8/4 | 25-cv-9256 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/8/4 | 25-cv-9254 | IL | GBC | 哈雷 Harley Davidson |
| 2025/8/4 | 25-cv-9246 | IL | Keith | 星条旗版权画 |
| 2025/8/4 | 25-cv-9220 | IL | GBC | A7X 乐队 |
| 2025/8/4 | 25-cv-9219 | IL | Keith | Tane Hannah Meets 版权画 |

| 2025/8/4 | 25-cv-9212 | IL | GBC | BIRKENSTOCK 勃肯鞋 |
| 2025/8/4 | 25-cv-9209 | IL | Ni, Wang & Mass and, PLLC | ？水槽架 |
| 2025/8/4 | 25-cv-9206 | IL | GBC | CLC大学品牌授权和管理 |
| 2025/8/4 | 25-cv-9203 | IL | GBC | 哈雷 Harley Davidson |
| 2025/8/4 | 25-cv-9202 | IL | GBC | CLC大学品牌授权和管理 |
| 2025/8/4 | 25-cv-9190 | IL | Keith | Jean Ann Plout 版权画 |
| 2025/8/4 | 25-cv-9187 | IL | David | 骷髅恐怖面具 |
| 2025/8/4 | 25-cv-9183 | IL | David | Marty Magic 发饰、耳夹 |
| 2025/8/4 | 25-cv-9179 | IL | David | 门挂钩收纳袋 |
| 2025/8/4 | 25-cv-9173 | IL | David | SONNY ANGEL、SMISKI、HIPPERS 系列潮玩 |
| 2025/8/4 | 25-cv-9172 | IL | Keith | Kayomi Harai 版权画 |
| 2025/8/4 | 25-cv-9165 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/8/4 | 25-cv-9162 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/8/4 | 25-cv-9160 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/8/4 | 25-cv-23483 | FL | GBC | 汪汪队立大功 Paw Patrol |

| 2025/8/1 | 25-cv-23468 | FL | Keith | Alison Friend 版权画 |
| 2025/8/1 | 25-cv-61563 | FL | BOIES SCHILLER FLEXNER LLP | MOTOROLA 摩托罗拉、LENOVO 联想 |
| 2025/8/1 | 25-cv-1094 | PA | Keith（FERENCE & ASSOCIATES LLC） | NONA IONELA PUICÄ 版权画 |
| 2025/8/1 | 25-cv-9138 | IL | GBC | BRUNO MARS 布鲁诺·马尔斯 |
| 2025/8/1 | 25-cv-9133 | IL | NIXON PEABODY LLP | 飞盘 Frisbee |
| 2025/8/1 | 25-cv-9125 | IL | GBC | CRYE PRECISION 战术装备 |
| 2025/8/1 | 25-cv-9116 | IL | Flener IP Law, LLC | ? |
| 2025/8/1 | 25-cv-9113 | IL | Pittawaylaw | Beadnova 首饰配件 |
| 2025/8/1 | 25-cv-9104 | IL | Flener IP Law, LLC | ? |
| 2025/8/1 | 25-cv-9100 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/8/1 | 25-cv-9096 | IL | TME Law, P.C. | Monster Hunter 怪物猎人 |
| 2025/8/1 | 25-cv-9095 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/8/1 | 25-cv-9090 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/7/31 | 25-cv-9079 | IL | TME Law, P.C. | Monster Hunter 怪物猎人 |

| 2025/7/31 | 25-cv-9071 | IL | NI, WANG & MAS SAND, PLLC | BetterVent 烘干机通风套件 |
| 2025/7/31 | 25-cv-9067 | IL | TME Law, P.C. | Monster Hunter 怪物猎人 |
| 2025/7/31 | 25-cv-9053 | IL | Whitewood Law PLLC | ? |
| 2025/7/31 | 25-cv-9050 | IL | GBC | BIRKENSTOCK 勃肯鞋 |
| 2025/7/31 | 25-cv-9044 | IL | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/31 | 25-cv-9031 | IL | KossofIPR | Hublot 宇舶表 |
| 2025/7/31 | 25-cv-9024 | IL | GBC | 哈雷 Harley Davidson |
| 2025/7/31 | 25-cv-9014 | IL | Keith | Rusty Doodle 可爱插画 |
| 2025/7/31 | 25-cv-9006 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/7/31 | 25-cv-9005 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/7/31 | 25-cv-9003 | IL | Concord＆Sage | ? |
| 2025/7/31 | 25-cv-9002 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/7/31 | 25-cv-8993 | IL | YK Law LLP | T MISS TOYS 章鱼玩具 |
| 2025/7/30 | 25-cv-8985 | IL | Keith | Lisa Audit 版权画 |
| 2025/7/30 | 25-cv-8979 | IL | GBC | CRYE PRECISION 战术装备 |

| 2025/7/30 | 25-cv-8978 | IL | Keith | Megan Aroon Duncanson 版权画 |
| 2025/7/30 | 25-cv-8975 | IL | GBC | Kendra Scott |
| 2025/7/30 | 25-cv-8974 | IL | GBC | BRUNO MARS 布鲁诺·马尔斯 |
| 2025/7/30 | 25-cv-8969 | IL | GBC | BRUNO MARS 布鲁诺·马尔斯 |
| 2025/7/30 | 25-cv-8964 | IL | GBC | BIRKENSTOCK 勃肯鞋 |
| 2025/7/30 | 25-cv-8948 | IL | Keith | Christine Poppy Duffield 版权画 |
| 2025/7/30 | 25-cv-8946 | IL | GBC | CLC大学品牌授权和管理 |
| 2025/7/30 | 25-cv-8944 | IL | GBC | CLC大学品牌授权和管理 |
| 2025/7/30 | 25-cv-8942 | IL | GBC | BRUNO MARS 布鲁诺·马尔斯 |
| 2025/7/30 | 25-cv-8937 | IL | Keith | Tina Louise Higgins 版权画 |
| 2025/7/30 | 25-cv-8915 | IL | GBC | 哈雷 Harley Davidson |
| 2025/7/30 | 25-cv-8909 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/7/30 | 25-cv-8901 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/7/30 | 25-cv-8899 | IL | Keith | Lisa Audit 版权画 |
| 2025/7/30 | 25-cv-8898 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |

| 2025/7/30 | 25-cv-23433 | FL | TME Law, P.C. | Zoonomaly 畸形动物园 |
| 2025/7/30 | 25-cv-23426 | FL | Sriplaw | 彩色珐琅别针 |
| 2025/7/29 | 25-cv-23395 | FL | Palmer Law Group, P.A. | BESTSKY 商标 |
| 2025/7/29 | 25-cv-23394 | FL | Palmer Law Group, P.A. | DESIGNICE 珠宝 |
| 2025/7/29 | 25-cv-61524 | FL | BOIES SCHILLER FLEXNER LLP | DIFOLD 可折叠水瓶专利 |
| 2025/7/29 | 25-cv-8875 | IL | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/29 | 25-cv-8874 | IL | GBC | CRYE PRECISION 战术装备 |
| 2025/7/29 | 25-cv-8873 | IL | GBC | Kendra Scott |
| 2025/7/29 | 25-cv-8867 | IL | KossoflPR | 泰格豪雅 Tag Heuer |
| 2025/7/29 | 25-cv-8838 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/7/29 | 25-cv-8835 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/7/29 | 25-cv-8831 | IL | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/7/29 | 25-cv-8829 | IL | KossoflPR | 赛琳 CELINE |
| 2025/7/28 | 25-cv-23385 | FL | TME Law, P.C. | DEFTONES 亚声调乐队 |
| 2025/7/28 | 25-cv-23374 | FL | SIEGFRIED RIVERA, P.A. | 缎面无热卷发器 |

| 2025/7/28 | 25-cv-23370 | FL | SIEGFRIED RIVERRA, P.A. | SHOWER CAP 浴帽 |
| 2025/7/28 | 25-cv-23363 | FL | SMG | YETI |
| 2025/7/28 | 25-cv-6196 | NY | ? | ? |
| 2025/7/28 | 25-cv-1169 | TX | ARONBERG GOLDGEHN DAVIS & GARMISA | AMERICAN PSYCHO |
| 2025/7/28 | 25-cv-8807 | IL | David | Tyrone Acierto 魔法书装饰 |
| 2025/7/28 | 25-cv-8806 | IL | GBC | CRYE PRECISION 战术装备 |
| 2025/7/28 | 25-cv-8803 | IL | TME Law, P.C. | Miraculous: Tales of Ladybug & Cat Noir 瓢虫少女 |
| 2025/7/28 | 25-cv-8802 | IL | David | Salwa Khoury Geadah 版权画 |
| 2025/7/28 | 25-cv-8799 | IL | SAPER LAW OFFICES, LLC | ? |
| 2025/7/28 | 25-cv-8797 | IL | David | Powerball 健力球 |
| 2025/7/28 | 25-cv-8796 | IL | GBC | CLC大学品牌授权和管理 |
| 2025/7/28 | 25-cv-8793 | IL | SAPER LAW OFFICES, LLC | ? |
| 2025/7/28 | 25-cv-8790 | | GBC | CLC大学品牌授权和管理 |
| 2025/7/28 | 25-cv-8789 | | GBC | BIRKENSTOCK 勃肯鞋 |
| 2025/7/28 | 25-cv-8788 | | David | 骷髅恐怖面具 |

| 2025/7/28 | 25-cv-8787 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/28 | 25-cv-8786 | | David | Gator Grip 万能扳手 |
| 2025/7/28 | 25-cv-8785 | | SAPER LAW OFFICES, LLC | ? |
| 2025/7/28 | 25-cv-8783 | | David | Jose Martin 趣味水果版权画 |
| 2025/7/28 | 25-cv-8775 | | GBC | BRUNO MARS 布鲁诺·马尔斯 |
| 2025/7/28 | 25-cv-8724 | | GBC | Kendra Scott |
| 2025/7/25 | 25-cv-8696 | | GBC | CLC大学品牌授权和管理 |
| 2025/7/25 | 25-cv-8693 | | GBC | CLC大学品牌授权和管理 |
| 2025/7/25 | 25-cv-8690 | | Whitewood Law PLLC | ? |
| 2025/7/25 | 25-cv-8679 | | GBC | CLC大学品牌授权和管理 |
| 2025/7/25 | 25-cv-8678 | | TME Law, P.C. | Miraculous: Tales of Ladybug & Cat Noir 瓢虫少女 |
| 2025/7/25 | 25-cv-8654 | | GBC | CRYE PRECISION 战术装备 |
| 2025/7/25 | 25-cv-8644 | | GBC | BIRKENSTOCK 勃肯鞋 |
| 2025/7/25 | 25-cv-8625 | | Flener IP Law, LLC | ? |

| 2025/7/25 | 25-cv-8611 | | HSP | NASCAR 纳斯卡赛车 |
| 2025/7/25 | 25-cv-8609 | | HSP | TOTALLY SPIES! 间谍少女组 |
| 2025/7/25 | 25-cv-61501 | | BOIES SCHILLER FLEXNER LLP | 油尺适配器 |
| 2025/7/24 | 25-cv-23312 | | SIEGFRIED RIVERA, P.A. | HAIR TOWEL 干发帽 |
| 2025/7/24 | 25-cv-8603 | | NIXON PEABODY LLP | ANAGRAM 创意气球 |
| 2025/7/24 | 25-cv-8563 | | GBC | 丰田汽车 Toyota |
| 2025/7/24 | 25-cv-8557 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/7/24 | 25-cv-8554 | | Jayaram Law | Coroplast 塑料瓦楞 |
| 2025/7/24 | 25-cv-8551 | | Whitewood Law PLLC | HOOK 挂钩专利 |
| 2025/7/24 | 25-cv-8547 | | GBC | CRYE PRECISION 战术装备 |
| 2025/7/24 | 25-cv-8544 | | Keith | 飞盘 Frisbee |
| 2025/7/24 | 25-cv-8537 | | Keith | 飞盘 Frisbee |
| 2025/7/24 | 25-cv-8536 | | GBC | 哈雷 Harley Davidson |
| 2025/7/24 | 25-cv-8532 | | GBC | BIRKENSTOCK 勃肯鞋 |
| 2025/7/24 | 25-cv-8511 | | Keith | Jennifer Lambein 版权画 |

| 2025/7/24 | 25-cv-8509 | | HSP | TOTALLY SPIES! 间谍少女组 |
| 2025/7/23 | 25-cv-23293 | | SMG | YETI |
| 2025/7/23 | 25-cv-8490 | | Flener IP Law, LLC | ? |
| 2025/7/23 | 25-cv-8488 | | Keith | Mark Missman 版权画 |
| 2025/7/23 | 25-cv-8485 | | GBC | Dandy's World 冒险游戏 |
| 2025/7/23 | 25-cv-8481 | | GBC | USPC扑克牌商标 |
| 2025/7/23 | 25-cv-8475 | | SULLIVAN & CARTER, LLP | Haus and Hues 相框 |
| 2025/7/23 | 25-cv-8471 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/7/23 | 25-cv-8468 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/7/23 | 25-cv-8464 | | Keith | ANAGRAM 创意气球 |
| 2025/7/23 | 25-cv-8445 | | GBC | 利物浦足球俱乐部 LFC |
| 2025/7/23 | 25-cv-8433 | | Keith | Stanislav Yurievich Osipo 版权画 |
| 2025/7/23 | 25-cv-8426 | | HSP | NARUTO 火影忍者 |
| 2025/7/23 | 25-cv-8425 | | Concord＆Sage | MILIPOP/MRTREUP 商标 |
| 2025/7/22 | 25-cv-8412 | | Keith | NARUTO 火影忍者 |

| 2025/7/22 | 25-cv-8408 | | Keith | 水彩花卉插画 |
| 2025/7/22 | 25-cv-8406 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/22 | 25-cv-8404 | | GBC | BRUNO MARS 布鲁诺·马尔斯 |
| 2025/7/22 | 25-cv-8381 | | GBC | 哈雷 Harley Davidson |
| 2025/7/22 | 25-cv-8377 | | KossoflPR | Hublot 宇舶表 |
| 2025/7/22 | 25-cv-8366 | | GBC | Kendra Scott |
| 2025/7/22 | 25-cv-8365 | | KossoflPR | 赛琳 CELINE |
| 2025/7/22 | 25-cv-8364 | | Keith | Angelea Clark Van Dam 版权画 |
| 2025/7/22 | 25-cv-8343 | | KossoflPR | 芬迪 Fendi |
| 2025/7/22 | 25-cv-8342 | | HSP | 呼啦圈 Hula Hoop |
| 2025/7/21 | 25-cv-8323 | | Keith | Olha Moroz 版权画 |
| 2025/7/21 | 25-cv-8314 | | Whitewood Law PLLC | HOOK 挂钩专利 |
| 2025/7/21 | 25-cv-8313 | | GBC | USPC扑克牌商标 |
| 2025/7/21 | 25-cv-8312 | | GBC | Dandy's World 冒险游戏 |
| 2025/7/21 | 25-cv-8303 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/7/21 | 25-cv-8301 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |

| 2025/7/21 | 25-cv-8298 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/7/21 | 25-cv-8297 | | TME Law, P.C. | Miraculous: Tales of Ladybug & Cat Noir 瓢虫少女 |
| 2025/7/21 | 25-cv-8289 | | Keith | ANAGRAM 创意气球 |
| 2025/7/21 | 25-cv-8288 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/7/21 | 25-cv-8281 | | Keith | Elizabeth Anne Evans 版权画 |
| 2025/7/21 | 25-cv-8277 | | Keith | 星条旗创意插画 |
| 2025/7/21 | 25-cv-8274 | | GBC | 利物浦足球俱乐部 LFC |
| 2025/7/21 | 25-cv-8271 | | Concord＆Sage | ? |
| 2025/7/18 | 25-cv-8244 | | GBC | Hollywood 好莱坞 |
| 2025/7/18 | 25-cv-8240 | | GBC | BRUNO MARS 布鲁诺·马尔斯 |
| 2025/7/18 | 25-cv-8233 | | GBC | USPC扑克牌商标 |
| 2025/7/18 | 25-cv-8231 | | NIXON PEABODY LLP | GODZILLA 哥斯拉 |
| 2025/7/18 | 25-cv-8227 | | GBC | Dandy's World 冒险游戏 |
| 2025/7/18 | 25-cv-8222 | | GBC | Dandy's World 冒险游戏 |
| 2025/7/18 | 25-cv-8215 | | GBC | 花生漫画 PEANUTS |

| 2025/7/18 | 25-cv-8214 | | GBC | Dandy's World 冒险游戏 |
| 2025/7/18 | 25-cv-8205 | | Dickinson Wright PLLC | 牙齿漂白装置发明专利 |
| 2025/7/18 | 25-cv-8204 | | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/7/18 | 25-cv-8203 | | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/7/18 | 25-cv-8200 | | DONIGER / BURROUGHS | ? |
| 2025/7/17 | 25-cv-8194 | | Concord & Sage | MILIPOP/MRTREUP 商标 |
| 2025/7/17 | 25-cv-8187 | | Keith | Amy Brown 版权画 |
| 2025/7/17 | 25-cv-8186 | | GBC | BIRKENSTOCK 勃肯鞋 |
| 2025/7/17 | 25-cv-8183 | | GBC | Hollywood 好莱坞 |
| 2025/7/17 | 25-cv-8182 | | YK Law LLP | Corset belt 束腹带 |
| 2025/7/17 | 25-cv-8174 | | Arnold & Porter Kaye Scholer LLP | 耐克 NIKE |
| 2025/7/17 | 25-cv-8172 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/7/17 | 25-cv-8171 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/17 | 25-cv-8165 | | GBC | Barbie 芭比娃娃 |

8/30/25, 8:29 PM

| 2025/7/17 | 25-cv-8160 | | GBC | 利物浦足球俱乐部 LFC |
| 2025/7/17 | 25-cv-8157 | | GBC | Dandy's World 冒险游戏 |
| 2025/7/17 | 25-cv-8153 | | GBC | Dandy's World 冒险游戏 |
| 2025/7/17 | 25-cv-8138 | | ARONBERG GOLDGEHN DAVIS & GARMISA | Arctic Monkeys 北极猴子乐队 |
| 2025/7/17 | 25-cv-8136 | | HSP | TOTALLY SPIES! 间谍少女组 |
| 2025/7/17 | 25-cv-8133 | | YK Law LLP | Corset belt 束腹带 |
| 2025/7/17 | 25-cv-3975 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/7/16 | 25-cv-3952 | | GBC | Atari 雅达利游戏 |
| 2025/7/16 | 25-cv-989 | | FERENCE & ASSOCIATES LLC | 草莓矢量插画 |
| 2025/7/16 | 25-cv-8127 | | NIXON PEABODY LLP | 飞盘 Frisbee |
| 2025/7/16 | 25-cv-8126 | | SULLIVAN & CARTER, LLP | Madonna 麦当娜 |
| 2025/7/16 | 25-cv-8124 | | David | Tyrone Acierto 魔法书装饰 |
| 2025/7/16 | 25-cv-8123 | | David | Samantha Rekas 版权画 |
| 2025/7/16 | 25-cv-8120 | | David | SONNY ANGEL、SMISKI、HIPPERS 系列潮玩 |

| 2025/7/16 | 25-cv-8114 | | GBC | DESPICABLE ME 《神偷奶爸》等 环球电影 |
| 2025/7/16 | 25-cv-8107 | | GBC | DESPICABLE ME 《神偷奶爸》等 环球电影 |
| 2025/7/16 | 25-cv-8100 | | Keith | Lisa Audit 版权画 |
| 2025/7/16 | 25-cv-8085 | | Keith | Sarah Campbell Bagshaw 版权画 |
| 2025/7/16 | 25-cv-8082 | | GBC | BIRKENSTOCK 勃肯鞋 |
| 2025/7/16 | 25-cv-8077 | | GBC | Hollywood 好莱坞 |
| 2025/7/16 | 25-cv-8072 | | Keith | Lisa Audit 版权画 |
| 2025/7/16 | 25-cv-8071 | | Keith | Angela Isabel Porter 版权画 |
| 2025/7/16 | 25-cv-8069 | | KossoffPR | 芬迪 Fendi |
| 2025/7/16 | 25-cv-8067 | | Keith | ANAGRAM 创意气球 |
| 2025/7/16 | 25-cv-8066 | | Keith | Stephanie Ryan 版权画 |
| 2025/7/16 | 25-cv-8065 | | HSP | 布里托 阿斯蒙迪 Romero Britto |
| 2025/7/16 | 25-cv-8064 | | HSP | 飞盘 Frisbee |
| 2025/7/15 | 25-cv-8050 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/7/15 | 25-cv-8037 | | Keith | Edward Wargo 版权画 |

| 2025/7/15 | 25-cv-8029 | | GBC | 迪奥 Dior |
| 2025/7/15 | 25-cv-8028 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/15 | 25-cv-8024 | | GBC | 施华洛世奇 Swarovski |
| 2025/7/15 | 25-cv-8023 | | Keith | Edward Wargo 版权画 |
| 2025/7/15 | 25-cv-8021 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/7/15 | 25-cv-8019 | | Keith | Jennifer Lee Pugh 版权画 |
| 2025/7/15 | 25-cv-8013 | | Keith | Theodoros Zirinis 版权画 |
| 2025/7/15 | 25-cv-8010 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/7/15 | 25-cv-8001 | | Getech Law LLC | Daolyo 祛痘贴 |
| 2025/7/15 | 25-cv-8000 | | Keith | Hailey Herrera 水彩蜡染画 |
| 2025/7/15 | 25-cv-7997 | | Keith | Ali Gulec Works 版权画 |
| 2025/7/15 | 25-cv-7993 | | HSP | 飞盘 Frisbee |
| 2025/7/15 | 25-cv-7992 | | HSP | 飞盘 Frisbee |
| 2025/7/14 | 25-cv-7987 | | Flener IP Law, LLC | ? |
| 2025/7/14 | 25-cv-7983 | | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |

| 2025/7/14 | 25-cv-7966 | | Keith | Gina Jane Lee 版权画 |
| 2025/7/14 | 25-cv-7957 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/14 | 25-cv-7954 | | Keith | 户外主题绘画 |
| 2025/7/14 | 25-cv-7953 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/14 | 25-cv-7950 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/14 | 25-cv-7948 | | GBC | 迪奥 Dior |
| 2025/7/14 | 25-cv-7946 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/14 | 25-cv-7942 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/14 | 25-cv-7940 | | Keith | Joe Velazquez 版权画 |
| 2025/7/14 | 25-cv-7933 | | HSP | 布里托 阿斯蒙迪 Romero Britto |
| 2025/7/14 | 25-cv-7929 | | Keith | Lisa Audit 版权画 |
| 2025/7/14 | 25-cv-3910 | | BOCHNER PLLC | SELHIE STICK TRIPOD 自拍杆三脚架 |
| 2025/7/14 | 25-cv-23135 | | TME Law, P.C. | COLORFUL STAGE! 初音未来 |

| 2025/7/14 | 25-cv-23134 | | TME Law, P.C. | ？ COLORFUL STAGE! 初音未来 |
| 2025/7/14 | 25-cv-23130 | | GBC | 汪汪队立大功 Paw Patrol |
| 2025/7/14 | 25-cv-23126 | | SMG | 卡地亚 Cartier/ 万宝龙 Montblanc/ 梵克雅宝 Van Cleef |
| 2025/7/12 | 25-cv-23121 | | GBC | Rubik's Cube 魔方 |
| 2025/7/12 | 25-cv-7913 | | NIXON PEABODY LLP | WEAVER 枪支配件 |
| 2025/7/11 | 25-cv-7899 | | SULLIVAN & CARTER, LLP | ？ |
| 2025/7/11 | 25-cv-7868 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/11 | 25-cv-7863 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/11 | 25-cv-7858 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/10 | 25-cv-7832 | | TME Law, P.C. | 瓢虫少女 MIRACULOUS Ladybug |
| 2025/7/10 | 25-cv-7830 | | Keith | Heatherlee Chan 版权画 |
| 2025/7/10 | 25-cv-7809 | | Keith | Kevin Timothy Daniel 版权画 |
| 2025/7/10 | 25-cv-7799 | | GBC | Shrek《怪物史瑞克》等梦工厂电 |

| | | | | 影 |
|---|---|---|---|---|
| 2025/7/10 | 25-cv-7793 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/7/10 | 25-cv-7790 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/10 | 25-cv-7784 | | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2025/7/10 | 25-cv-7773 | | HSP | Zorro 佐罗 |
| 2025/7/10 | 25-cv-7771 | | HSP | PLAYBOY 花花公子 |
| 2025/7/10 | 25-cv-13124 | | John H. Choi & Associates LLC | 挂脖式风扇发明专利 |
| 2025/7/9 | 25-cv-23077 | | BOIES SCHILLER FLEXNER LLP | KAWS 公仔 |
| 2025/7/9 | 25-cv-7763 | | MCDONNEL BOEHNEN HULBERT & BERGHOFF LLP | Charging Adapter 特斯拉充电器专利 |
| 2025/7/9 | 25-cv-7743 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/7/9 | 25-cv-7734 | | Keith | 复古海报插画 |
| 2025/7/9 | 25-cv-7731 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/9 | 25-cv-7729 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/7/9 | 25-cv-7728 | | Keith | 复古海报插画 |
| 2025/7/9 | 25-cv-7723 | | HSP | 飞盘 Frisbee |

| 2025/7/9 | 25-cv-7717 | | HSP | ANAGRAM 创意气球 |
|---|---|---|---|---|
| 2025/7/9 | 25-cv-7716 | | Keith | 黑白猫咪插画 |
| 2025/7/9 | 25-cv-7709 | | Kaibin Huang | Hat Rack 帽架 |
| 2025/7/9 | 25-cv-7704 | | Concord＆Sage | ? |
| 2025/7/8 | 25-cv-7702 | | NIXON PEABODY LLP | SLIP 'N SLIDE 滑水滑梯 |
| 2025/7/8 | 25-cv-7697 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/7/8 | 25-cv-7657 | | TME Law, P.C. | Lando Norris |
| 2025/7/8 | 25-cv-7655 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/7/8 | 25-cv-7652 | | SAPER LAW OFFICES, LLC | ? |
| 2025/7/8 | 25-cv-23049 | | Bayramoglu Law Offices LLC | 哥斯拉 GODZILLA |
| 2025/7/8 | 25-cv-23044 | | Bayramoglu Law Offices LLC | 哥斯拉 GODZILLA |
| 2025/7/7 | 25-cv-61376 | | BOIES SCHILLER FLEXNER LLP | DIFOLD 可折叠水瓶专利 |
| 2025/7/7 | 25-cv-722 | | YZ Law Firm LLP | ? |
| 2025/7/7 | 25-cv-7617 | | Nixon Peabody International LLC | ANAGRAM 创意气球 |
| 2025/7/7 | 25-cv-7611 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/7 | 25-cv-7606 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |

| 2025/7/7 | 25-cv-7582 | | Keith | Vivian M. Eisner 版权画 |
| 2025/7/7 | 25-cv-7581 | | DeWitty and Associates | 折叠躺椅专利 |
| 2025/7/7 | 25-cv-7573 | | Keith | Andrew Dobell 版权画 |
| 2025/7/7 | 25-cv-7569 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/7/7 | 25-cv-7563 | | Keith | Greg Alexander 版权画 |
| 2025/7/7 | 25-cv-7559 | | Keith | Susan Florence Comish 圣诞插画 |
| 2025/7/7 | 25-cv-7558 | | Concord＆Sage | ? |
| 2025/7/4 | 25-cv-7547 | | Concord＆Sage | ? |
| 2025/7/3 | 25-cv-7534 | | Keith | Elaine Kay Maier 版权画 |
| 2025/7/3 | 25-cv-7516 | | HSP | 米菲兔 MIFFY |
| 2025/7/3 | 25-cv-7512 | | Keith | 飞盘 Frisbee |
| 2025/7/3 | 25-cv-7505 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/7/3 | 25-cv-7497 | | SULLIVAN & CARTER, LLP | Haus and Hues 相框 |
| 2025/7/3 | 25-cv-7496 | | Keith | 呼啦圈 Hula Hoop |
| 2025/7/3 | 25-cv-7495 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |

| 2025/7/3 | 25-cv-7493 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/7/3 | 25-cv-7492 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/7/3 | 25-cv-7488 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/7/3 | 25-cv-7487 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/7/3 | 25-cv-274 | | AVEK IP, LLC | 藤灯发明专利 |
| 2025/7/3 | 25-cv-23009 | | HSP | 哥斯拉 GODZILLA |
| 2025/7/2 | 25-cv-22977 | | Bayramoglu Law Offices LLC | ROTITA女装 |
| 2025/7/2 | 25-cv-7474 | | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2025/7/2 | 25-cv-7471 | | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2025/7/2 | 25-cv-7470 | | Keith | 复古海报插画 |
| 2025/7/2 | 25-cv-7469 | | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2025/7/2 | 25-cv-7452 | | Keith | Christine Poppy Duffield 版权画 |
| 2025/7/2 | 25-cv-7451 | | HSP | 米菲兔 MIFFY |

| 2025/7/2 | 25-cv-7437 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/7/2 | 25-cv-7436 | | Keith | Endryko Karmadi 版权画 |
| 2025/7/2 | 25-cv-7433 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/7/2 | 25-cv-7404 | | Flener IP Law, LLC | ? |
| 2025/7/2 | 25-cv-7396 | | Keith | 复古海报插画 |
| 2025/7/1 | 25-cv-7393 | | Keith | Susan Florence Comish 圣诞插画 |
| 2025/7/1 | 25-cv-7391 | | GBC | PlayStation 游戏机 |
| 2025/7/1 | 25-cv-7374 | | TME Law, P.C. | OUAI 洗护品牌 |
| 2025/7/1 | 25-cv-7362 | | Qiushi Chen | 急救窒息装置 |
| 2025/7/1 | 25-cv-22959 | | KEMET LAW GROUP, LLC | 鸟形门铃专利 |
| ? | 25-cv-4048 | | The Sladkus Law Group | ? |
| ? | 25-cv-3720 | | The Sladkus Law Group | ? |
| ? | 25-cv-3544 | | The Sladkus Law Group | ? |
| ? | 25-cv-1027 | | Keith | ? |
| ? | 25-cv-878 | | Getech Law LLC | ? ROCKET BUBBLE 泡泡机 |

| 2025/6/30 | 25-cv-905 | | Keith（FERENCE & ASSOCIATES LLC) | EVGENY LUSHPIN 版权画 |
| 2025/6/30 | 25-cv-3461 | | GBC | PIT VIPER 眼镜 |
| 2025/6/30 | 25-cv-1024 | | Aronberg Goldgehn Davis & Garmisa | Triumph 凯旋摩托 |
| 2025/6/30 | 25-cv-7347 | | Keith | Christine Poppy Duffield 版权画 |
| 2025/6/30 | 25-cv-7344 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/6/30 | 25-cv-7343 | | KossoflPR | 赛琳 CELINE |
| 2025/6/30 | 25-cv-7339 | | KossoflPR | 赛琳 CELINE |
| 2025/6/30 | 25-cv-7337 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/6/30 | 25-cv-7336 | | Keith | ELIZABETH'S 系列印花 |
| 2025/6/30 | 25-cv-7330 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/6/30 | 25-cv-7324 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/6/30 | 25-cv-7320 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/6/30 | 25-cv-7319 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |

| 2025/6/30 | 25-cv-7316 | | GBC | PlayStation 游戏机 |
| 2025/6/30 | 25-cv-7312 | | GBC | PlayStation 游戏机 |
| 2025/6/30 | 25-cv-7308 | | GBC | Vogue 美国时尚杂志 |
| 2025/6/27 | 25-cv-7270 | Bayramoglu Law Offices LLC | | ROTITA女装 |
| 2025/6/27 | 25-cv-7268 | Flener IP & Business Law | | ? |
| 2025/6/27 | 25-cv-7242 | Bayramoglu Law Offices LLC | | ROTITA女装 |
| 2025/6/27 | 25-cv-7240 | NIXON PEABODY LLP | | 连眉女人 FRIDA KAHLO |
| 2025/6/27 | 25-cv-7233 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/6/27 | 25-cv-7228 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/6/27 | 25-cv-7223 | | GBC | Supreme |
| 2025/6/27 | 25-cv-7222 | | HSP | 大脚怪卡车 BIGFOOT |
| 2025/6/27 | 25-cv-7210 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/6/27 | 25-cv-7207 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/6/27 | 25-cv-7205 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |

| 2025/6/27 | 25-cv-3591 | | GBC | 丰田汽车 Toyota |
| 2025/6/27 | 25-cv-61313 | | BOIES SCHILLER FLEXNER LLP | FENDER 吉他 |
| 2025/6/26 | 25-cv-22878 | | SMG | SWISS 瑞士钟表 |
| 2025/6/26 | 25-cv-7186 | | NIXON PEABODY LLP | 哥斯拉 GODZILLA |
| 2025/6/26 | 25-cv-7153 | | Keith | ROBLOX 游戏 |
| 2025/6/26 | 25-cv-7152 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/6/26 | 25-cv-7149 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/6/26 | 25-cv-7147 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/6/26 | 25-cv-7142 | | GBC | 通用汽车 |
| 2025/6/26 | 25-cv-7141 | | HSP | 皇家恩菲尔德 ROYAL ENFIELD |
| 2025/6/26 | 25-cv-7138 | | Keith | ANAGRAM 创意气球 |
| 2025/6/26 | 25-cv-883 | | Keith | Kelsey McNatt 版权画 |
| 2025/6/25 | 25-cv-22864 | | BAYRAMOGLU LAW OFFICES LLC | 哥斯拉 GODZILLA |
| 2025/6/25 | 25-cv-5294 | | NIXON PEABODY LLP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/6/25 | 25-cv-7080 | | NIXON PEABODY LLP | 哥斯拉 GODZILLA |

| 2025/6/25 | 25-cv-7070 | | Flener IP Law, LLC | ? |
| 2025/6/25 | 25-cv-7067 | | Keith | Tina Louise Higgins 版权画 |
| 2025/6/25 | 25-cv-7060 | | Keith | Heatherlee Chan 版权画 |
| 2025/6/25 | 25-cv-7050 | | HSP | 皇家恩菲尔德 ROYAL ENFIELD |
| 2025/6/25 | 25-cv-7049 | | Keith | Susan Florence Comish 圣诞插画 |
| 2025/6/25 | 25-cv-7048 | | HSP | 皇家恩菲尔德 ROYAL ENFIELD |
| 2025/6/24 | 25-cv-7035 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/6/24 | 25-cv-7026 | | Keith | Greg Alexander 版权画 |
| 2025/6/24 | 25-cv-7014 | | Keith | Kayomi Harai 版权画 |
| 2025/6/24 | 25-cv-7005 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/6/24 | 25-cv-7001 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/6/24 | 25-cv-7000 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/6/24 | 25-cv-6997 | | Keith | Susan Florence Comish 圣诞插 |

| | | | | 画 |
|---|---|---|---|---|
| 2025/6/24 | 25-cv-6962 | | HSP | GODZILLA 哥斯拉 |
| 2025/6/24 | 25-cv-6958 | | HSP | AQUABEADS 水雾魔珠 |
| 2025/6/23 | 25-cv-61243 | | SMG | 香奈儿 Chanel |
| 2025/6/23 | 25-cv-61241 | | SMG | 香奈儿 Chanel |
| 2025/6/23 | 25-cv-22827 | | BAYRAMOGLU LAW OFFICES LLC | ? |
| 2025/6/23 | 25-cv-22812 | | SMG | 香奈儿 Chanel |
| 2025/6/23 | 25-cv-22807 | | TME Law, P.C | 刺猬索尼克 SONIC THE HEDGEHOG |
| 2025/6/23 | 25-cv-6933 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/6/23 | 25-cv-6927 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/6/23 | 25-cv-6921 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/6/23 | 25-cv-6914 | | Keith | Jean Ann Plout 版权画 |
| 2025/6/23 | 25-cv-6913 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/6/23 | 25-cv-6902 | | David | Ina Tomecek 版权画 |

| 2025/6/23 | 25-cv-6901 | | David | Colette Sweeney 门铰链装饰 |
| 2025/6/23 | 25-cv-6900 | | David | 核反应露营灯 |
| 2025/6/23 | 25-cv-6899 | | David | 小龙虾毛衣 |
| 2025/6/23 | 25-cv-6898 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/6/23 | 25-cv-6895 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/6/21 | 25-cv-5657 | | FOHAS LAW GROUP | 纺织花纹版权图 |
| 2025/6/20 | 25-cv-6861 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/6/20 | 25-cv-6855 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/6/20 | 25-cv-6841 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/6/20 | 25-cv-6836 | | GBC | Shrek《怪物史瑞克》等梦工厂电影 |
| 2025/6/20 | 25-cv-6831 | | Dickinson Wright PLLC | Intake 鼻腔扩张器 |
| 2025/6/20 | 25-cv-6824 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/6/20 | 25-cv-6816 | | GBC | DESPICABLE ME《神偷奶爸》等 |

| | | | | 环球电影 |
|---|---|---|---|---|
| 2025/6/20 | 25-cv-22787 | | TME Law, P.C | 刺猬索尼克 SONIC THE HEDGEHOG |
| 2025/6/18 | 25-cv-22763 | | SMG | Glow Recipe 美妆 |
| 2025/6/18 | 25-cv-3396 | | The Sladkus Law Group | Juicy Couture 女装 |
| 2025/6/18 | 25-cv-6790 | | Keith | Jean Ann Plout 版权画 |
| 2025/6/18 | 25-cv-6789 | | Keith | ELIZABETH'S 系列印花 |
| 2025/6/18 | 25-cv-6786 | | Keith | ELIZABETH'S 系列印花 |
| 2025/6/18 | 25-cv-6782 | | Keith | Jean Ann Plout 版权画 |
| 2025/6/18 | 25-cv-6779 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/6/18 | 25-cv-6777 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/6/18 | 25-cv-6776 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/6/18 | 25-cv-6774 | | GBC | 布鲁伊 Bluey |
| 2025/6/18 | 25-cv-6772 | | GBC | 露露柠檬 Lululemon |
| 2025/6/18 | 25-cv-6752 | | HSP | KTM 摩托 |

| 2025/6/18 | 25-cv-6735 | | Keith | Lawrence Hersberger 版权画 |
| 2025/6/18 | 25-cv-6731 | | GBC | 戴姆勒卡车 Daimler Truck |
| 2025/6/18 | 25-cv-6725 | | GBC | 露露柠檬 Lululemon |
| 2025/6/18 | 25-cv-6722 | | Keith | 陶瓷蘑菇置物架 |
| 2025/6/18 | 25-cv-6721 | | GBC | 戴姆勒卡车 Daimler Truck |
| 2025/6/18 | 25-cv-6718 | | Keith | 陶瓷蘑菇置物架 |
| 2025/6/17 | 25-cv-6702 | | YK Law LLP | Corset belt 束腹带 |
| 2025/6/17 | 25-cv-6691 | | SULLIVAN & CARTER, LLP | ? |
| 2025/6/17 | 25-cv-6689 | | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2025/6/17 | 25-cv-6687 | | GBC | 布鲁伊 Bluey |
| 2025/6/17 | 25-cv-6686 | | SAPER LAW OFFICES, LLC | Form-A-Funnel 排油工具 |
| 2025/6/17 | 25-cv-6682 | | HSP | KTM 摩托 |
| 2025/6/17 | 25-cv-6678 | | KossofIPR | 赛琳 CELINE |
| 2025/6/17 | 25-cv-6671 | | GBC | 北美职业冰球联盟 NHL |
| 2025/6/17 | 25-cv-6657 | | David | 骷髅骰子 |
| 2025/6/17 | 25-cv-6656 | | David | 彩虹鸟装饰画 |
| 2025/6/17 | 25-cv-6655 | | David | Marty Magic 发饰、耳夹 |
| 2025/6/17 | 25-cv-6654 | | David | JE 版权画 |

| 2025/6/17 | 25-cv-6652 | | David | SONNY ANGEL、SMISKI、HIPPERS 系列潮玩 |
| 2025/6/17 | 25-cv-6650 | | David | Tyrone Acierto 魔法书装饰 |
| 2025/6/17 | 25-cv-6649 | | David | ? |
| 2025/6/17 | 25-cv-6648 | | David | ? |
| 2025/6/17 | 25-cv-6646 | | HSP | 博世 BOSCH |
| 2025/6/17 | 25-cv-22730 | | GBC | 加拿大鹅 Canada Goose |
| 2025/6/17 | 25-cv-22727 | | GBC | Atari 雅达利游戏 |
| 2025/6/17 | 25-cv-22726 | | GBC | PIT VIPER 眼镜 |
| 2025/8/12 | 25-cv-6629 | NY | EPS | POP MART |
| 2025/6/16 | 25-cv-6629 | IL | SAPER LAW OFFICES, LLC | ? |
| 2025/6/16 | 25-cv-6628 | | Keith | Elaine Kay Maier 版权画 |
| 2025/6/16 | 25-cv-6627 | | Concord＆Sage | ? |
| 2025/6/16 | 25-cv-6625 | | Concord＆Sage | MILIPOP/MRTREUP 商标 |
| 2025/6/16 | 25-cv-6623 | | HSP | KTM 摩托 |
| 2025/6/16 | 25-cv-6618 | | Keith | ANAGRAM 创意气球 |
| 2025/6/14 | 25-cv-2738 | | Mims, Kaplan, Burns & Garretson | ROLLING STONES 滚石乐队 |
| 2025/6/14 | 25-cv-22694 | | Palmer Law Group, P.A. | DESIGNICE 珠宝 |
| 2025/6/13 | 25-cv-22677 | | SMG | SWISS 瑞士钟表 |

| 2025/6/13 | 25-cv-22676 | | SMG | SWISS 瑞士钟表 |
| 2025/6/13 | 25-cv-6599 | | GBC | 老鹰乐队 EAGLES |
| 2025/6/13 | 25-cv-6598 | | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2025/6/13 | 25-cv-6583 | | GBC | 匡威 Converse |
| 2025/6/13 | 25-cv-6575 | | HSP | 呼啦圈 Hula Hoop |
| 2025/6/13 | 25-cv-6569 | | HSP | 皇家恩菲尔德 ROYAL ENFIELD |
| 2025/6/13 | 25-cv-3323 | | The Sladkus Law Group | Aeropostale 服饰 |
| 2025/6/13 | 25-cv-3322 | | The Sladkus Law Group | Aeropostale 服饰 |
| 2025/6/12 | 25-cv-3300 | | AU LLC | YAYASHI 牙膏 |
| 2025/6/12 | 25-cv-636 | | NI, WANG & MASSAND, PLLC | ？LED灯专利 |
| 2025/6/12 | 25-cv-6563 | | Donigerlawfirm | 面料花色版权图 |
| 2025/6/12 | 25-cv-6555 | | HSP | 哥斯拉 GODZILLA |
| 2025/6/12 | 25-cv-6547 | | Flener IP Law, LLC | ？ |
| 2025/6/12 | 25-cv-6544 | | GBC | 老鹰乐队 EAGLES |
| 2025/6/12 | 25-cv-6535 | | Keith | 陶瓷蘑菇置物架 |
| 2025/6/12 | 25-cv-6526 | | Keith | 陶瓷蘑菇置物架 |
| 2025/6/12 | 25-cv-6522 | | Keith | Helen Marie Wells 版权画 |

| 2025/6/12 | 25-cv-6521 | | GBC | 波比的游戏时间 Poppy Playtime |
| 2025/6/12 | 25-cv-6518 | | SULLIVAN & CARTER, LLP | ? |
| 2025/6/12 | 25-cv-6509 | | DeWitty and Associates | 运动抽绳背包 |
| 2025/6/11 | 25-cv-6500 | | GBC | 匡威 Converse |
| 2025/6/11 | 25-cv-6494 | | GBC | 北美职业冰球联盟 NHL |
| 2025/6/11 | 25-cv-6491 | | HSP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/6/11 | 25-cv-6490 | | Reiner & Reiner, P.A. | ? |
| 2025/6/11 | 25-cv-6488 | | HSP | KTM 摩托 |
| 2025/6/11 | 25-cv-6479 | | AVEK IP, LLC | Date Night Adventure 刮刮乐卡片 |
| 2025/6/11 | 25-cv-6472 | | GBC | 匡威 Converse |
| 2025/6/11 | 25-cv-6464 | | LW Legal LLC | WATCH BAND 表带专利 |
| 2025/6/10 | 25-cv-6447 | | GBC | 大众系列 Volkswagen |
| 2025/6/10 | 25-cv-6439 | | HSP | KTM 摩托 |
| 2025/6/10 | 25-cv-6429 | | David | Samantha Rekas 版权画 |
| 2025/6/10 | 25-cv-6428 | | Bayramoglu Law Offices LLC | ?ROTITA女装 |
| 2025/6/10 | 25-cv-6426 | | Nixon Peabody International LLC | 飞盘 Frisbee |

| 2025/6/10 | 25-cv-3254 | | THE SLADKUS LAW GROUP | TapouT 运动品牌 |
| 2025/6/10 | 25-cv-2312 | | AVEK IP, LLC | Condiment shaker 调料摇瓶 |
| 2025/6/10 | 25-cv-622 | | Scale LLP | 碎布机 |
| 2025/6/9 | 25-cv-22607 | | SMG | Fanatics 体育品牌 |
| 2025/6/9 | 25-cv-6424 | | David | CHORD BUDDY 吉他和弦辅助器 |
| 2025/6/9 | 25-cv-6423 | | NIXON PEABODY LLP | 连眉女人 Frida Kahlo |
| 2025/6/9 | 25-cv-6422 | | David | SONNY ANGEL、SMISKI、HIPPERS 系列潮玩 |
| 2025/6/9 | 25-cv-6413 | | Keith | Elizabeth Anne Evans 版权画 |
| 2025/6/9 | 25-cv-6407 | | GBC | 大众系列 Volkswagen |
| 2025/6/9 | 25-cv-6400 | | Keith | Elizabeth Anne Evans 版权画 |
| 2025/6/9 | 25-cv-6396 | | GBC | 匡威 Converse |
| 2025/6/9 | 25-cv-6388 | | Bayramoglu Law Offices LLC | ?ROTITA女装 |
| 2025/6/7 | 25-cv-6372 | | KossofIPR | 芬迪 FENDI |
| 2025/6/6 | 25-cv-6345 | | GBC | 匡威 Converse |
| 2025/6/6 | 25-cv-6338 | | KossofIPR | 赛琳 CELINE |
| 2025/6/6 | 25-cv-6337 | | Flener IP Law, LLC | ? |
| 2025/6/6 | 25-cv-6329 | | KossofIPR | 赛琳 CELINE |

| | | | | |
|---|---|---|---|---|
| 2025/6/6 | 25-cv-6319 | | Flener IP Law, LLC | ? |
| 2025/6/6 | 25-cv-6303 | | KossofIPR | 芬迪 Fendi |
| 2025/6/6 | 25-cv-6290 | | Bayramoglu Law Offices LLC | ROTITA女装 |
| 2025/6/5 | 25-cv-6279 | | Keith | ANAGRAM 创意气球 |
| 2025/6/5 | 25-cv-6277 | | Keith | Barrett Christopher Biggers 版权画 |
| 2025/6/5 | 25-cv-6256 | | TME Law, P.C | HARRY POTTER 哈利波特 |
| 2025/6/5 | 25-cv-6252 | | TME Law, P.C | HARRY POTTER 哈利波特 |
| 2025/6/5 | 25-cv-6247 | | GBC | 耐克 NIKE |
| 2025/6/5 | 25-cv-6246 | | Keith | Elizabeth Anne Evans 版权画 |
| 2025/6/4 | 25-cv-6231 | | Keith | Robert Wavra 版权画 |
| 2025/6/4 | 25-cv-6221 | | GBC | 耐克 NIKE |
| 2025/6/4 | 25-cv-6219 | | GBC | 通用汽车GM |
| 2025/6/4 | 25-cv-6214 | | Keith | ROBLOX 游戏 |
| 2025/6/4 | 25-cv-6211 | | SAPER LAW OFFICES, LLC | ? |
| 2025/6/4 | 25-cv-3117 | | The Sladkus Law Group | EMANUEL 运动品牌 |
| 2025/6/4 | 25-cv-22562 | | Bayramoglu Law Offices LLC | ? |

| 2025/6/3 | 25-cv-61102 | | SMG | Fanatics 体育品牌 |
| 2025/6/3 | 25-cv-6190 | | Keith | 黑白猫咪插画 |
| 2025/6/3 | 25-cv-6188 | | GBC | 通用汽车GM |
| 2025/6/3 | 25-cv-6184 | | TME Law, P.C | HARRY POTTER 哈利波特 |
| 2025/6/3 | 25-cv-6180 | | Keith | 黑白猫咪插画 |
| 2025/6/3 | 25-cv-6174 | | GBC | 耐克 NIKE |
| 2025/6/3 | 25-cv-6173 | | GBC | CLC大学品牌授权和管理 |
| 2025/6/3 | 25-cv-6168 | | KossoflPR | 赛琳 CELINE |
| 2025/6/3 | 25-cv-6167 | | TME Law, P.C | HARRY POTTER 哈利波特 |
| 2025/6/3 | 25-cv-6166 | | KossoflPR | 赛琳 CELINE |
| 2025/6/3 | 25-cv-6165 | | HSP | 精灵独角兽 Anne Stokes |
| 2025/6/3 | 25-cv-6163 | | KossoflPR | 芬迪 Fendi |
| 2025/6/3 | 25-cv-6162 | | GBC | 通用汽车GM |
| 2025/6/2 | 25-cv-6151 | | DeWitty and Associates | FOLDABLE MIRROR 三折叠镜 |
| 2025/6/2 | 25-cv-6140 | | SAPER LAW OFFICES, LLC | ? |
| 2025/6/2 | 25-cv-6137 | | GBC | 通用汽车GM |
| 2025/6/2 | 25-cv-6127 | | SAPER LAW OFFICES, LLC | ? |
| 2025/6/2 | 25-cv-6125 | | GBC | CLC大学品牌授权和管理 |

| 2025/6/2 | 25-cv-6123 | | SAPER LAW OFFICES, LLC | ? |
| 2025/6/2 | 25-cv-6122 | | Bayramoglu Law Offices LLC | ROTITA女装 |
| 2025/6/2 | 25-cv-6119 | | GBC | 克罗心 Chrome Hearts |
| 2025/5/30 | 25-cv-6084 | | SULLIVAN & CARTER, LLP | ? |
| 2025/5/30 | 25-cv-6079 | | GBC | CLC大学品牌授权和管理 |
| 2025/5/30 | 25-cv-6054 | | GBC | 雷朋欧克利 RayBan & Oakley |
| 2025/5/30 | 25-cv-6053 | | NIXON PEABODY LLP | WEAVER 枪支配件 |
| 2025/5/30 | 25-cv-6040 | | Concord & Sage PC | JAVICED 商标 |
| 2025/5/30 | 25-cv-61074 | | BOIES SCHILLER FLEXNER LLP | Genie-S 喷雾瓶 |
| 2025/5/30 | 25-cv-22456 | | Kemet law Group, LLP | ? |
| 2025/5/30 | 25-cv-4832 | | KAGEN, CASPERSEN & BOGART PLLC | Gummibär 小熊软糖动画 |
| ? | 25-cv-769 | | Whitewood Law PLLC | ? |
| ? | ? | | Sriplaw | ? |
| ? | 25-cv-8925 | | EPS | ? Lashify 假睫毛专利 |
| ? | 25-cv-3643 | | EPS | ? |

| ? | 25-cv-3641 | | ? | ? |
|---|---|---|---|---|
| ? | 25-cv-3253 | | THE SLADKUS LAW GROUP | ? |
| 2025/5/29 | 25-cv-6027 | | DeWitty and Associates | POP KEYCHAIN 钥匙链 |
| 2025/5/29 | 25-cv-6013 | | GBC | 克罗心 Chrome Hearts |
| 2025/5/29 | 25-cv-6006 | | HSP | KTM 摩托 |
| 2025/5/29 | 25-cv-5993 | | Keith | Nikolaos Georgios Deligka 版权画 |
| 2025/5/29 | 25-cv-5991 | | Keith | Ana Edulescu 油画 |
| 2025/5/29 | 25-cv-5987 | | Keith | Theodoros Zirinis 版权画 |
| 2025/5/29 | 25-cv-5986 | | Keith | Paisley Yazel 版权画 |
| 2025/5/29 | 25-cv-5985 | | HSP | KTM 摩托 |
| 2025/5/29 | 25-cv-5984 | | Keith | Dina Alexandrovna Earl 版权画 |
| 2025/5/29 | 25-cv-5980 | | ALIOTH LAW LLP | ? |
| 2025/5/28 | 25-cv-5965 | | GBC | 耐克 NIKE |
| 2025/5/28 | 25-cv-5964 | | Keith | Kevin Timothy Daniel 版权画 |
| 2025/5/28 | 25-cv-5946 | | Keith | RUMORED 女装品牌 |
| 2025/5/28 | 25-cv-5945 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |

| 2025/5/28 | 25-cv-5941 | | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2025/5/28 | 25-cv-5938 | | NIXON PEABODY LLP | WEAVER 枪支配件 |
| 2025/5/28 | 25-cv-5935 | | Keith | Alena Pavluchenko 版权画 |
| 2025/5/28 | 25-cv-5926 | | Keith | Amy Brown 版权画 |
| 2025/5/28 | 25-cv-5922 | | Keith | THOMAS EDWARD WOOD 版权画 |
| 2025/5/28 | 25-cv-5920 | | HSP | MOOMIN 姆明 |
| 2025/5/28 | 25-cv-5917 | | HSP | THE LITTLE PRINCE 小王子 |
| 2025/5/28 | 25-cv-5915 | | Atlantic Partners Law Group, LLC | 电子面具外观专利 |
| 2025/5/28 | 25-cv-5909 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/5/27 | 25-cv-22390 | | SMG | 欧米茄 Omega |
| 2025/5/27 | 25-cv-5897 | | Keith | ELIZABETH'S 系列印花 |
| 2025/5/27 | 25-cv-5894 | | Keith | Le Feuvre 版权画 |
| 2025/5/27 | 25-cv-5893 | | Keith | ELIZABETH'S 系列印花 |
| 2025/5/27 | 25-cv-5892 | | GBC | BOUNCE CURL 卷发梳 |
| 2025/5/27 | 25-cv-5890 | | GBC | CLC大学品牌授权和管理 |

| 2025/5/27 | 25-cv-5887 | | Keith | ELIZABETH'S 系列印花 |
| 2025/5/27 | 25-cv-5882 | | GBC | 克罗心 Chrome Hearts |
| 2025/5/27 | 25-cv-5878 | | GBC | CLC大学品牌授权和管理 |
| 2025/5/27 | 25-cv-5874 | | GBC | 丰田汽车 Toyota |
| 2025/5/27 | 25-cv-5863 | | GBC | CLC大学品牌授权和管理 |
| 2025/5/27 | 25-cv-5862 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/5/27 | 25-cv-5860 | | Keith | ROBLOX 游戏 |
| 2025/5/27 | 25-cv-5855 | | Keith | 奶茶小熊插画 |
| 2025/5/26 | 25-cv-5847 | | AVEK IP, LLC | 线轴和线轴架专利 |
| 2025/5/24 | 25-cv-5845 | | ALIOTH LAW LLP | ? |
| 2025/5/23 | 25-cv-5831 | | ALIOTH LAW LLP | ? |
| 2025/5/23 | 25-cv-5794 | | GBC | 马克·雅可布 Marc Jacobs |
| 2025/5/23 | 25-cv-5792 | | NIXON PEABODY LLP | 蒙奇奇 Monchhichi |
| 2025/5/23 | 25-cv-5791 | | DeWitty and Associates | Aro de luz 光环 |
| 2025/5/23 | 25-cv-5788 | | KossoflPR | 芬迪 Fendi |
| 2025/5/23 | 25-cv-5780 | | GBC | 克罗心 Chrome Hearts |
| 2025/5/23 | 25-cv-22350 | | SMG | 欧米茄 Omega |

8/30/25, 8:29 PM
Case: 1:25-cv-10581 Document #: 5-11 Filed: 09/08/25 Page 45 of 125 PageID #:1751
allcase2025 – Seller defense

| 2025/5/22 | 25-cv-11509 | | Evia Law PLC | BALLOON FRAME 气球拱门架 |
| 2025/5/22 | 25-cv-5748 | | Concord＆Sage | PonPom 商标 |
| 2025/5/21 | 25-cv-5716 | | GBC | CRYE PRECISION 战术装备 |
| 2025/5/21 | 25-cv-5684 | | TME Law, P.C. | EVEL KNIEVEL 埃维尔·克尼维尔 |
| 2025/5/21 | 25-cv-5677 | | KossofIPR | 赛琳 CELINE |
| 2025/5/21 | 25-cv-5663 | | GBC | DESPICABLE ME 《神偷奶爸》等 环球电影 |
| 2025/5/21 | 25-cv-5647 | | KossofIPR | 芬迪 Fendi |
| 2025/5/20 | 25-cv-5636 | | David | ? |
| 2025/5/20 | 25-cv-5635 | | David | 门挂钩收纳袋 |
| 2025/5/20 | 25-cv-5634 | | David | Tyrone Acierto 魔法书装饰 |
| 2025/5/20 | 25-cv-5632 | | GBC | CLC大学品牌授 权和管理 |
| 2025/5/20 | 25-cv-5631 | | David | ? |
| 2025/5/20 | 25-cv-5626 | | GBC | CLC大学品牌授 权和管理 |
| 2025/5/20 | 25-cv-5624 | | GBC | PlayStation 游戏 机 |
| 2025/5/20 | 25-cv-5623 | | David | ? 酒瓶套装 |
| 2025/5/20 | 25-cv-5622 | | GBC | CLC大学品牌授 权和管理 |
| 2025/5/20 | 25-cv-5602 | | Keith | Jeff Bartels 版权 画 |
| 2025/5/20 | 25-cv-5586 | | Donigerlawfirm | ? |

8/30/25, 8:29 PM

Case List 2025 – Sellerdefense

| 2025/5/19 | 25-cv-5584 | | Keith | Garyck Truls Arntzen 版权画 |
| 2025/5/19 | 25-cv-5578 | | Keith | Hailey Herrera 水彩蜡染画 |
| 2025/5/19 | 25-cv-5577 | | Keith | Garyck Truls Arntzen 版权画 |
| 2025/5/19 | 25-cv-5576 | | GBC | CRYE PRECISION 战术装备 |
| 2025/5/19 | 25-cv-5562 | | GBC | PlayStation 游戏机 |
| 2025/5/19 | 25-cv-5561 | | Keith | Gina Jane Lee 版权画 |
| 2025/5/19 | 25-cv-5560 | | GBC | PlayStation 游戏机 |
| 2025/5/19 | 25-cv-5558 | | Keith | ELIZABETH'S 系列印花 |
| 2025/5/19 | 25-cv-5557 | | Zhiwei Hua | ? |
| 2025/5/19 | 25-cv-5556 | | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2025/5/19 | 25-cv-5555 | | GBC | 哈雷 Harley Davidson |
| 2025/5/19 | 25-cv-5554 | | Keith | Barbara Hollaus 版权画 |
| 2025/5/19 | 25-cv-5552 | | Keith | ELIZABETH'S 系列印花 |
| 2025/5/19 | 25-cv-5549 | | GBC | Rubik's Cube 魔方 |
| 2025/5/19 | 25-cv-5544 | | Keith | ELIZABETH'S 系列印花 |

| 2025/5/19 | 25-cv-5541 | | GBC | DESPICABLE ME 《神偷奶爸》等 环球电影 |
| 2025/5/19 | 25-cv-5540 | | Keith | ELIZABETH'S 系 列印花 |
| 2025/5/19 | 25-cv-5537 | | Keith | ELIZABETH'S 系 列印花 |
| 2025/5/16 | 25-cv-5506 | | GBC | CLC大学品牌授 权和管理 |
| 2025/5/16 | 25-cv-5502 | | GBC | CLC大学品牌授 权和管理 |
| 2025/5/16 | 25-cv-5497 | | GBC | CLC大学品牌授 权和管理 |
| 2025/5/16 | 25-cv-5485 | | NIXON PEABOD Y LLP | WEAVER 枪支配 件 |
| 2025/5/16 | 25-cv-5479 | | GBC | DESPICABLE ME 《神偷奶爸》等 环球电影 |
| 2025/5/16 | 25-cv-5473 | | GBC | DESPICABLE ME 《神偷奶爸》等 环球电影 |
| 2025/5/16 | 25-cv-5469 | | Flener IP Law, LL C | ? |
| 2025/5/16 | 25-cv-5466 | | GBC | 哈雷 Harley Davi dson |
| 2025/5/15 | 25-cv-5439 | | GBC | Rubik's Cube 魔 方 |
| 2025/5/15 | 25-cv-5438 | | GBC | 波比的游戏时 间 Poppy Playtim e |

| 2025/5/15 | 25-cv-5437 | | Sriplaw | ? |
| 2025/5/15 | 25-cv-5431 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/5/15 | 25-cv-5430 | | GBC | CRYE PRECISION 战术装备 |
| 2025/5/15 | 25-cv-5427 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/5/15 | 25-cv-5426 | | Tatonetti Ip | Boredwalk 品牌 |
| 2025/5/15 | 25-cv-5424 | | GBC | CLC大学品牌授权和管理 |
| 2025/5/15 | 25-cv-5421 | | Keith | Garyck Truls Arntzen 版权画 |
| 2025/5/15 | 25-cv-5410 | | GBC | 耐克 NIKE |
| 2025/5/15 | 25-cv-5407 | | GBC | CLC大学品牌授权和管理 |
| 2025/5/15 | 25-cv-5397 | | Keith | Garyck Truls Arntzen 版权画 |
| 2025/5/15 | 25-cv-5390 | | Keith | Garyck Truls Arntzen 版权画 |
| 2025/5/15 | 25-cv-5382 | | GBC | Barbie 芭比娃娃 |
| 2025/5/15 | 25-cv-5380 | | AVEK IP, LLC | Date Night Adventure 刮刮乐卡片 |
| 2025/5/15 | 25-cv-22251 | | Palmer Law Group, P.A | 尚官牌压缩毛巾 |
| 2025/5/14 | 25-cv-22220 | | BOIES SCHILLER FLEXNER LLP | 油尺适配器 |

| 2025/5/14 | 25-cv-22219 | | BOIES SCHILLER FLEXNER LLP | 油尺适配器 |
| ? | 25-cv-2696 | | GBC | 耐克 Nike |
| ? | 25-cv-2546 | | The Sladkus Law Group | 玛丽莲梦露 MARILYN MONROE |
| ? | 25-cv-656 | | ? | ? |
| ? | 25-cv-472 | | Getech Law LLC | ? |
| 2025/5/14 | 25-cv-5358 | | Saper Law | ? |
| 2025/5/14 | 25-cv-5352 | | GBC | 北美职业冰球联盟 NHL |
| 2025/5/14 | 25-cv-5350 | | Saper Law | ? |
| 2025/5/14 | 25-cv-5348 | | GBC | 耐克 NIKE |
| 2025/5/14 | 25-cv-5345 | | GBC | 北美职业冰球联盟 NHL |
| 2025/5/14 | 25-cv-5344 | | TME Law, P.C. | EVEL KNIEVEL 埃维尔·克尼维尔 |
| 2025/5/14 | 25-cv-5330 | | Flener IP Law, LLC | ? |
| 2025/5/13 | 25-cv-5309 | | GBC | 北美职业冰球联盟 NHL |
| 2025/5/13 | 25-cv-5307 | | GBC | 波比的游戏时间 Poppy Playtime |
| 2025/5/13 | 25-cv-5292 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/5/13 | 25-cv-5290 | | Keith | Garyck Truls Arntzen 版权画 |

| 2025/5/13 | 25-cv-5288 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/5/13 | 25-cv-5284 | | Keith | APHMAU 系列商标 |
| 2025/5/13 | 25-cv-5279 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/5/13 | 25-cv-5277 | | GBC | Rubik's Cube 魔方 |
| 2025/5/13 | 25-cv-5275 | | GBC | UGG 雪地靴 |
| 2025/5/13 | 25-cv-5272 | | GBC | 北美职业冰球联盟 NHL |
| 2025/5/13 | 25-cv-5271 | | GBC | 曼联 MUFC |
| 2025/5/13 | 25-cv-5268 | | Keith | Mariia Taktasheva 版权画 |
| 2025/5/13 | 25-cv-4005 | | Mark Bradford,PC | Kendrick Lamar、SZA 歌手 |
| 2025/5/12 | 25-cv-3982 | | Nitin Kaushik | ? |
| 2025/5/12 | 25-cv-22175 | | Reiner & Reiner, P.A. | ? |
| 2025/5/12 | 25-cv-22171 | | SMG | YELLOWSTONE 黄石 |
| ? | 25-cv-2428 | | The Sladkus Law Group | ? |
| ? | 25-cv-2255 | | The Sladkus Law Group | 佐治亚大学商标 UGA |
| ? | 25-cv-2140 | | The Sladkus Law Group | ? |

| 2025/5/12 | 25-cv-5251 | | TME Law, P.C | Gillette 剃须刀 |
| 2025/5/12 | 25-cv-5237 | | Keith | Mariia Taktasheva 版权画 |
| 2025/5/12 | 25-cv-5235 | | GBC | 耐克 NIKE |
| 2025/5/12 | 25-cv-5231 | | Keith | Mariia Taktasheva 版权画 |
| 2025/5/12 | 25-cv-5222 | | Keith | Mariia Taktasheva 版权画 |
| 2025/5/12 | 25-cv-5219 | | BISHOP DIEHL & LEE, LTD | Poultry feeder 家禽喂食器专利 |
| 2025/5/12 | 25-cv-5212 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/5/12 | 25-cv-5211 | | GBC | UGG 雪地靴 |
| 2025/5/12 | 25-cv-5210 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/5/12 | 25-cv-5208 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/5/9 | 25-cv-5184 | | NIXON PEABODY LLP | WEAVER 枪支配件 |
| 2025/5/9 | 25-cv-5176 | | GBC | 耐克 NIKE |
| 2025/5/9 | 25-cv-5174 | | GBC | 北美职业冰球联盟 NHL |
| 2025/5/9 | 25-cv-5168 | | GBC | 北美职业冰球联盟 NHL |
| 2025/5/9 | 25-cv-5158 | | GBC | Rubik's Cube 魔方 |
| 2025/5/9 | 25-cv-5155 | | GBC | DESPICABLE ME 《神偷奶爸》等 |

8/30/25, 8:29 PM
Case: 1:25-cv-10581 Document #: 5-11 Filed: 09/08/25 Page 52 of 125 PageID #:1758
List of all Sealed Cases

| | | | | 环球电影 |
|---|---|---|---|---|
| 2025/5/9 | 25-cv-5153 | | GBC | DESPICABLE ME 《神偷奶爸》等 环球电影 |
| 2025/5/9 | 25-cv-5150 | | GBC | DESPICABLE ME 《神偷奶爸》等 环球电影 |
| 2025/5/9 | 25-cv-5145 | | KossofIPR | 纪梵希 GIVENCHY Y |
| 2025/5/8 | 25-cv-60910 | | SMG | 香奈儿 Chanel |
| 2025/5/8 | 25-cv-22127 | | Sriplaw | ? |
| 2025/5/8 | 25-cv-5134 | | Keith | 陶瓷蘑菇置物架 |
| 2025/5/8 | 25-cv-5129 | | Keith | 陶瓷蘑菇置物架 |
| 2025/5/8 | 25-cv-5124 | | GBC | 汤丽柏琦 Tory Burch |
| 2025/5/8 | 25-cv-5110 | | Keith | Elena Kolotusha 版权画 |
| 2025/5/8 | 25-cv-5094 | | GBC | 耐克 NIKE |
| 2025/5/8 | 25-cv-5090 | | GBC | DESPICABLE ME 《神偷奶爸》等 环球电影 |
| 2025/5/8 | 25-cv-5088 | | Keith | Tane Hannah Meets 版权画 |
| 2025/5/8 | 25-cv-5082 | | Zhiwei Hua | ? |
| 2025/5/8 | 25-cv-5080 | | GBC | DESPICABLE ME 《神偷奶爸》等 环球电影 |
| 2025/5/8 | 25-cv-5079 | | Keith | Tane Hannah Meets 版权画 |

| 2025/5/8 | 25-cv-5059 | | NIXON PEABODY LLP | WEAVER 枪支配件 |
| 2025/5/7 | 25-cv-5052 | | GBC | UGG 雪地靴 |
| 2025/5/7 | 25-cv-5050 | | GBC | The Notorious B.I.G.声名狼藉先生 |
| 2025/5/7 | 25-cv-5048 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/5/7 | 25-cv-5047 | | Saper Law | ? |
| 2025/5/7 | 25-cv-5041 | | Saper Law | ? |
| 2025/5/7 | 25-cv-5035 | | GBC | Nirvana 涅槃乐队 |
| 2025/5/7 | 25-cv-5033 | | Keith | Mayra Pacheco 贴纸 |
| 2025/5/7 | 25-cv-5025 | | GBC | PlayStation 游戏机 |
| 2025/5/7 | 25-cv-5024 | | Saper Law | ? |
| 2025/5/7 | 25-cv-5019 | | TME Law, P.C | EVEL KNIEVEL 埃维尔·克尼维尔 |
| 2025/5/7 | 25-cv-5017 | | TME Law, P.C | SPINAL TAP 乐队 |
| 2025/5/7 | 25-cv-5016 | | Saper Law | ? |
| 2025/5/7 | 25-cv-5010 | | Keith | NARUTO 火影忍者 |
| 2025/5/7 | 25-cv-2522 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/5/7 | 25-cv-22117 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |

| 2025/5/7 | 25-cv-22104 | | Sriplaw | ? |
|---|---|---|---|---|
| 2025/6/12 | 25-cv-261 | | TME Law, P.C. | 齐柏林飞艇乐队 Led Zeppelin |
| 2025/5/6 | 25-cv-22093 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/5/6 | 25-cv-22088 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/5/6 | 25-cv-615 | | ALIOTH LAW LLP | STORAGE DEVICE 玩具收纳架 |
| 2025/5/6 | 25-cv-5001 | | GBC | Rubik's Cube 魔方 |
| 2025/5/6 | 25-cv-4972 | | GBC | PlayStation 游戏机 |
| 2025/5/6 | 25-cv-4970 | | GBC | 贺曼 HALLMARK |
| 2025/5/6 | 25-cv-4967 | | GBC | UGG 凉鞋 |
| 2025/5/6 | 25-cv-4966 | | GBC | The Notorious B.I.G.声名狼藉先生 |
| 2025/5/6 | 25-cv-4964 | | Keith | NARUTO 火影忍者 |
| 2025/5/6 | 25-cv-4961 | | GBC | LEATHERMAN 莱泽曼 |
| 2025/5/6 | 25-cv-4959 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/5/6 | 25-cv-4957 | | Keith | NARUTO 火影忍者 |
| 2025/5/6 | 25-cv-4956 | | Keith | Howard Robinson 版权画 |

| 2025/5/6 | 25-cv-4951 | | HSP | SLIP 'N SLIDE 滑水滑梯 |
| 2025/5/6 | 25-cv-4947 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/5/5 | 25-cv-22055 | | SMG | 路易威登 LV |
| 2025/5/5 | 25-cv-4931 | | GBC | 贺曼 HALLMARK |
| 2025/5/5 | 25-cv-4928 | | GBC | 金属乐队 Metallica |
| 2025/5/5 | 25-cv-4926 | | TME Law, P.C | 埃尔维拉：黑暗的女主人 Elvira: Mistress of the Dark |
| 2025/5/5 | 25-cv-4914 | | TME Law, P.C | SPINAL TAP 乐队 |
| 2025/5/5 | 25-cv-4906 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/5/5 | 25-cv-4895 | | Keith | Marcello Corti 版权画 |
| 2025/5/5 | 25-cv-4891 | | GBC | 通用汽车GM |
| 2025/5/5 | 25-cv-4888 | | Keith | Daria Novak 版权画 |
| 2025/5/2 | 25-cv-4869 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/5/2 | 25-cv-4868 | | GBC | 波比的游戏时间 Poppy Playtime |
| 2025/5/2 | 25-cv-4859 | | KossofIPR | 芬迪 Fendi |
| 2025/5/2 | 25-cv-4856 | | David | ? |

| 2025/5/2 | 25-cv-4855 | | David | [Witch 女巫雕塑](#) |
| 2025/5/2 | 25-cv-4851 | | GBC | [Rubik's Cube 魔方](#) |
| 2025/5/2 | 25-cv-4844 | | TME Law, P.C. | [EVEL KNIEVEL 埃维尔·克尼维尔](#) |
| 2025/5/2 | 25-cv-4843 | | GBC | [贺曼 HALLMARK](#) |
| 2025/5/2 | 25-cv-4842 | | Dickinson Wright PLLC | ?环形灯 |
| 2025/5/2 | 25-cv-4840 | | GBC | [DESPICABLE ME《神偷奶爸》等环球电影](#) |
| 2025/5/2 | 25-cv-4839 | | Pittawaylaw | [Beadnova 首饰配件](#) |
| 2025/5/2 | 25-cv-4836 | | GBC | [DESPICABLE ME《神偷奶爸》等环球电影](#) |
| 2025/5/2 | 25-cv-22039 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/5/2 | 25-cv-22032 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/5/2 | 25-cv-22026 | | SMG | [欧米茄 Omega](#) |
| 2025/5/1 | 25-cv-22022 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/5/1 | 25-cv-22016 | | BAYRAMOGLU LAW OFFICES LLC | [哥斯拉 GODZILLA](#) |
| 2025/5/1 | 25-cv-3646 | | EPS | Pocket Hose伸缩水管 |
| 2025/5/1 | 25-cv-593 | | FERENCE & ASSOCIATES LLC | OUTLET EXTENDER 延长线 |

| 2025/5/1 | 25-cv-4816 | | GBC | UGG 商标 |
|---|---|---|---|---|
| 2025/5/1 | 25-cv-4814 | | GBC | PlayStation 游戏机 |
| 2025/5/1 | 25-cv-4806 | | GBC | HOZIER 霍齐尔 |
| 2025/5/1 | 25-cv-4805 | | GBC | 通用汽车GM |
| 2025/5/1 | 25-cv-4793 | | Keith | Jantz 极简插画 |
| 2025/5/1 | 25-cv-4789 | | Keith | Gina Jane Lee 版权画 |
| 2025/5/1 | 25-cv-4788 | | Saper Law | ? |
| 2025/5/1 | 25-cv-4786 | | Keith | NARUTO 火影忍者 |
| 2025/5/1 | 25-cv-4767 | | WARNER NORCROSS + JUDD LLP | IN-N-OUT 汉堡 |
| 2025/4/30 | 25-cv-4761 | | NIXON PEABODY LLP | ANAGRAM 创意气球 |
| 2025/4/30 | 25-cv-4746 | | Keith | Alison Friend 版权画 |
| 2025/4/30 | 25-cv-4742 | | GBC | DESPICABLE ME《神偷奶爸》等环球电影 |
| 2025/4/30 | 25-cv-4741 | | Keith | NARUTO 火影忍者 |
| 2025/4/30 | 25-cv-4737 | | Keith | NARUTO 火影忍者 |
| 2025/4/30 | 25-cv-4727 | | Flener IP Law, LLC | ? |
| 2025/4/30 | 25-cv-4726 | | Keith | Gina Jane Lee 版权画 |
| 2025/4/30 | 25-cv-4724 | | GBC | 通用汽车GM |

| 2025/4/30 | 25-cv-4721 | | Keith | Anna Melis 版权画 |
| 2025/4/30 | 25-cv-4720 | | GBC | 通用汽车GM |
| 2025/4/30 | 25-cv-4719 | | GBC | PlayStation 游戏机 |
| 2025/4/30 | 25-cv-4718 | | Keith | Abraham Sandor Szomor 版权画 |
| ? | 25-cv-4715 | GA | GBC | Rubik's Cube 魔方/汪汪队 |
| 2025/4/30 | 25-cv-4715 | IL | HSP | Lucky 13 |
| 2025/4/30 | 25-cv-4713 | | Keith | Gina Jane Lee 版权画 |
| 2025/4/30 | 25-cv-4695 | | NIXON PEABODY LLP | WEAVER 枪支配件 |
| 2025/4/30 | 25-cv-21998 | | Cozen O Connor P.C. | ? |
| 2025/4/30 | 25-cv-21997 | | Cozen O Connor P.C. | ? |
| 2025/4/30 | 25-cv-21975 | | SMG | 惠而浦 Whirlpool |
| 2025/4/30 | 25-cv-353 | | Stratum Law LLC | ? |
| 2025/4/29 | 25-cv-4687 | | GBC | 贺曼 HALLMARK |
| 2025/4/29 | 25-cv-4682 | | Keith | Howard Robinson 版权画 |
| 2025/4/29 | 25-cv-4675 | | TME Law, P.C | SPINAL TAP 乐队 |
| 2025/4/29 | 25-cv-4674 | | Keith | NARUTO 火影忍者 |
| 2025/4/29 | 25-cv-4670 | | TME Law, P.C | 埃尔维拉：黑暗的女主人 Elvira: |

| | | | | Mistress of the Dark |
|---|---|---|---|---|
| 2025/4/29 | 25-cv-4668 | | GBC | 波比的游戏时间 Poppy Playtime |
| 2025/4/29 | 25-cv-4651 | | GBC | PlayStation 游戏机 |
| 2025/4/29 | 25-cv-4648 | | HSP | 精灵独角兽 Anne Stokes |
| 2025/4/29 | 25-cv-4645 | | HSP | 精灵独角兽 Anne Stokes |
| 2025/4/29 | 25-cv-4644 | | GBC | 通用汽车GM |
| 2025/4/29 | 25-cv-4642 | | GBC | PlayStation 游戏机 |
| 2025/4/29 | 25-cv-4639 | | Keith | Jessica Rose 版权画 |
| 2025/4/28 | 25-cv-4613 | | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/4/28 | 25-cv-4612 | | GBC | 欧克利 Oakley |
| 2025/4/28 | 25-cv-4607 | | GBC | PlayStation 游戏机 |
| 2025/4/28 | 25-cv-4602 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/4/28 | 25-cv-4598 | | Ni, Wang & Massand, PLLC | ? |
| 2025/4/28 | 25-cv-4587 | | THE LAW OFFICES OF KONRAD SHERINIAN, LLC | Elizaveta Negru 趣味插画 |

| 2025/4/28 | 25-cv-4585 | | Keith | NARUTO 火影忍者 |
| 2025/4/28 | 25-cv-4583 | | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2025/4/28 | 25-cv-4578 | | Keith | THOMAS EDWARD WOOD 版权画 |
| 2025/4/28 | 25-cv-21931 | | BAYRAMOGLU LAW OFFICES LLC | ? |
| 2025/4/28 | 25-cv-21922 | | Reiner & Reiner, P.A. | ? |
| 2025/4/28 | 25-cv-21916 | | SMG | YELLOWSTONE 黄石 |
| 2025/4/25 | 25-cv-21899 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/4/25 | 25-cv-60807 | | BOIES SCHILLER FLEXNER LLP | Purple Pillow 紫色枕头 |
| 2025/4/25 | 25-cv-3424 | | EPS | Sp5der 运动装 |
| 2025/4/25 | 25-cv-4563 | | ? | ? |
| 2025/4/25 | 25-cv-4556 | | GBC | The Cure 乐队 |
| 2025/4/25 | 25-cv-4553 | | GBC | 哈雷 Harley Davidson |
| 2025/4/25 | 25-cv-4547 | | GBC | PlayStation 游戏机 |
| 2025/4/25 | 25-cv-4534 | | GBC | PlayStation 游戏机 |
| 2025/4/25 | 25-cv-4530 | | Flener IP Law, LLC | FLIP N SLIDE 捕鼠器 |

| 2025/4/25 | 25-cv-4529 | | GBC | DESPICABLE ME 《神偷奶爸》等 环球电影 |
| 2025/4/25 | 25-cv-4527 | | GBC | DESPICABLE ME 《神偷奶爸》等 环球电影 |
| 2025/4/25 | 25-cv-4525 | | NIXON PEABODY LLP | ANAGRAM 创意 气球 |
| 2025/4/25 | 25-cv-4521 | | GBC | 波比的游戏时 间 Poppy Playtime |
| 2025/4/25 | 25-cv-4519 | | GBC | 贺曼 HALLMARK |
| 2025/4/25 | 25-cv-4516 | | GBC | PIT VIPER 眼镜 |
| 2025/4/25 | 25-cv-4500 | | NI, WANG & MASSAND, PLLC | ? |
| 2025/4/25 | 25-cv-4490 | | NIXON PEABODY LLP | ANAGRAM 创意 气球 |
| 2025/4/24 | 25-cv-4482 | | GBC | PlayStation 游戏 机 |
| 2025/4/24 | 25-cv-4476 | | Keith | Barbara Hollaus 版权画 |
| 2025/4/24 | 25-cv-4451 | | David | Simple Modern 保温杯 |
| 2025/4/24 | 25-cv-4448 | | GBC | 哈雷 Harley Davidson |
| 2025/4/24 | 25-cv-4446 | | David | Maciej Komenza 书柱雕塑 |
| 2025/4/24 | 25-cv-4436 | | DeWitty and Associates | SEX TOY |

| 2025/4/24 | 25-cv-543 | | FERENCE & ASSOCIATES LLC | ELIZABETH'S 图森系列插画 |
| 2025/4/24 | 25-cv-2255 | | The Sladkus Law Group | 佐治亚大学商标 UGA |
| 2025/4/23 | 25-cv-2219 | | GBC | PlayStation 游戏机 |
| 2025/4/23 | 25-cv-21867 | | Sriplaw | 水气球 Bunch O Ballons |
| 2025/4/23 | 25-cv-4431 | | NIXON PEABODY LLP | WEAVER 枪支配件 |
| 2025/4/23 | 25-cv-4416 | | GBC | 欧克利 Oakley |
| 2025/4/23 | 25-cv-4415 | | GBC | 狐狸头 Fox Racing |
| 2025/4/23 | 25-cv-4412 | | Keith | 日与夜女孩插画 |
| 2025/4/23 | 25-cv-4411 | | Keith | Courtney Morgenstern 版权画 |
| 2025/4/23 | 25-cv-4410 | | HSP | MOOMIN 姆明 |
| 2025/4/23 | 25-cv-4408 | | HSP | 布吉冲浪板 BOOGIE |
| 2025/4/23 | 25-cv-4407 | | Keith | Joseph Murray Hautman 版权画 |
| 2025/4/23 | 25-cv-4405 | | Keith | Howard Robinson 版权画 |
| 2025/4/23 | 25-cv-4403 | | Keith | Sylvie Demers 色彩插画 |
| 2025/4/23 | 25-cv-4402 | | Keith | Emily Holmes 版权画 |
| 2025/4/23 | 25-cv-4400 | | Keith | 动物肖像画 |

8/30/25, 8:29 PM

Case List 2025 | Seller defense

| 2025/4/23 | 25-cv-4399 | | Keith | TOBIAS FONSECA Works |
|---|---|---|---|---|
| 2025/4/23 | 25-cv-4398 | | Keith | Elizabeth Mazur 马祖尔版权画 |
| 2025/4/23 | 25-cv-4397 | | GBC | PIT VIPER 眼镜 |
| 2025/4/22 | 25-cv-4382 | | GBC | 耐克 NIKE |
| 2025/4/22 | 25-cv-4372 | | ARONBERG GOLDGEHN DAVIS & GARMISA | 爱心熊 Care Bears |
| 2025/4/22 | 25-cv-4359 | | HSP | 精灵独角兽 Anne Stokes |
| 2025/4/22 | 25-cv-4356 | | Keith | 飞盘 Frisbee |
| 2025/4/22 | 25-cv-696 | | DNL ZITO | Walker 助行器 |
| 2025/4/22 | 25-cv-21839 | | SMG | 香奈儿 Chanel |
| 2025/4/22 | 25-cv-21838 | | Sriplaw | ? |
| 2025/4/21 | 25-cv-21820 | | Sriplaw | ? |
| 2025/4/21 | 25-cv-21819 | | Bayramoglu Law Offices LLC | ? |
| 2025/4/21 | 25-cv-21814 | | SMG | 蒂芙尼 Tiffany |
| 2025/4/21 | 25-cv-4334 | | Keith | Marcello Corti 版权画 |
| 2025/4/21 | 25-cv-4333 | | Keith | Marcello Corti 版权画 |
| 2025/4/21 | 25-cv-4329 | | KossoflPR | 3D 花瓣插画 |
| 2025/4/21 | 25-cv-4318 | | GBC | 耐克 NIKE |
| 2025/4/21 | 25-cv-4314 | | GBC | CHRYSLER 克莱斯勒 |

| 2025/4/21 | 25-cv-4313 | | Keith | Alison Friend 版权画 |
| 2025/4/21 | 25-cv-4311 | | Keith | Sunniva Grotle Myster 版权画 |
| 2025/4/21 | 25-cv-4310 | | HSP | 驼峰户外 CAMELBAK |
| 2025/4/21 | 25-cv-4307 | | HSP | MOOMIN 姆明 |
| 2025/4/21 | 25-cv-4306 | | Keith | Alison Friend 版权画 |
| 2025/4/18 | 25-cv-4278 | | NIXON PEABODY LLP | WEAVER 枪支配件 |
| 2025/4/18 | 25-cv-4253 | | GBC | PlayStation 游戏机 |
| 2025/4/18 | 25-cv-4242 | | AU LLC | ? |
| 2025/4/18 | 25-cv-60756 | | BOIES SCHILLER FLEXNER LLP | CRIMPIT 食物封口机 |
| 2025/4/17 | 25-cv-21771 | | SMG | 香奈儿 Chanel |
| 2025/4/17 | 25-cv-21764 | | Reiner & Reiner, P.A. | ? |
| 2025/4/17 | 25-cv-3209 | | NISSENBAUM LAW GROUP, LLC | Five Nights at Freddy's 玩具熊的午夜后宫 |
| 2025/4/17 | 25-cv-3188 | | Hinshaw & Culbertson LLP | ? |
| 2025/4/17 | 25-cv-2140 | | The Sladkus Law Group | 穆罕默德·阿里 Muhammad Ali |
| 2025/4/17 | 25-cv-4229 | | Sriplaw | ? |
| 2025/4/17 | 25-cv-4227 | | Keith | Alison Friend 版权画 |

| 2025/4/17 | 25-cv-4225 | | Bayramoglu Law Offices LLC | ROTITA女装 |
| 2025/4/17 | 25-cv-4221 | | Keith | Gina Jane Lee 版权画 |
| 2025/4/17 | 25-cv-4219 | | NIXON PEABODY LLP | 飞盘 Frisbee |
| 2025/4/17 | 25-cv-4213 | | Keith | Gina Jane Lee 版权画 |
| 2025/4/17 | 25-cv-4212 | | TME Law, P.C | Santoro |
| 2025/4/17 | 25-cv-4208 | | GBC | CRYE PRECISION 战术装备 |
| 2025/4/17 | 25-cv-4206 | | Keith | Gina Jane Lee 版权画 |
| 2025/4/17 | 25-cv-4203 | | Keith | Abraham Sandor Szomor 版权画 |
| 2025/4/17 | 25-cv-4201 | | Keith | Anna Melis 版权画 |
| 2025/4/17 | 25-cv-4200 | | Keith | Makiko Kimura 圣诞雪人版权画 |
| 2025/4/17 | 25-cv-4196 | | Keith | Natasa Ilincic 版权画 |
| 2025/4/17 | 25-cv-4194 | | ALIOTH LAW LLP | ？波西米亚风星空灯 |
| 2025/4/17 | 25-cv-4191 | | Keith | Gina Jane Lee 版权画 |
| 2025/4/16 | 25-cv-153 | | ？ | ？ |
| 2025/4/16 | 25-cv-147 | | Brickell IP Group PLLC | Warhammer 战锤 |
| 2025/4/16 | 25-cv-60732 | | SMG | 博柏利 Burberry |

| 2025/4/16 | 25-cv-60729 | | SMG | 范思哲 Versace 等商标 |
| 2025/4/16 | 25-cv-21754 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/4/16 | 25-cv-21746 | | Brickell IP Group PLLC | Warhammer 战锤 |
| 2025/4/16 | 25-cv-4178 | | DeWitty and Associates | 丰唇夹专利 |
| 2025/4/16 | 25-cv-4162 | | ARONBERG GOLDGEHN DAVIS & GARMISA | Arctic Monkeys 北极猴子乐队 |
| 2025/4/16 | 25-cv-4146 | | ALIOTH LAW LLP | ? |
| 2025/4/16 | 25-cv-4137 | | HSP | ROBOCAR POLI 变形警车珀利 |
| 2025/4/16 | 25-cv-4136 | | Keith | Anna Melis 版权画 |
| 2025/4/16 | 25-cv-4023 | | SULLIVAN & CARTER, LLP | Lil Sweety Feeder 蜂鸟喂食器 |
| 2025/4/15 | 25-cv-60727 | | BOIES SCHILLER FLEXNER LLP | 小丑魔术师 PLIM PLIM |
| 2025/4/15 | 25-cv-4106 | | GBC | CRYE PRECISION 战术装备 |
| 2025/4/15 | 25-cv-4103 | | Sriplaw | ? |
| 2025/4/15 | 25-cv-4100 | | Keith | Anna Melis 版权画 |
| 2025/4/15 | 25-cv-4099 | | Keith | Howard Robinson 版权画 |
| 2025/4/15 | 25-cv-4096 | | GBC | 迪奥 Dior |

| 2025/4/15 | 25-cv-4095 | | TME Law, P.C | 铁娘子 Iron Maiden |
| 2025/4/15 | 25-cv-4091 | | Keith | Anna Melis 版权画 |
| 2025/4/15 | 25-cv-4071 | | THE LAW OFFICES OF KONRAD SHERINIAN, LLC | 金属冲剪钻头附件 |
| 2025/4/15 | 25-cv-4067 | | THE LAW OFFICES OF KONRAD SHERINIAN, LLC | 金属冲剪钻头附件 |
| 2025/4/15 | 25-cv-4054 | | Dickinson Wright PLLC | 牙齿漂白装置 |
| 2025/4/14 | 25-cv-4042 | | Keith | Gina Jane Lee 版权画 |
| 2025/4/14 | 25-cv-4039 | | GBC | 宝格丽 Bulgari |
| 2025/4/14 | 25-cv-4035 | | GBC | Vogue 美国时尚杂志 |
| 2025/4/14 | 25-cv-4029 | | GBC | 丰田汽车 Toyota |
| 2025/4/14 | 25-cv-4027 | | Concord & Sage PC | JAVICED 商标 |
| 2025/4/14 | 25-cv-4015 | | Keith | Gina Jane Lee 版权画 |
| 2025/4/14 | 25-cv-3995 | | Keith | EDUARDO ANDRE ELY 版权画 |
| 2025/4/14 | 25-cv-3991 | | Keith | Anna Melis 版权画 |
| 2025/4/14 | 25-cv-3990 | | Keith | EDUARDO ANDRE ELY 版权画 |
| 2025/4/14 | 25-cv-3989 | | Keith | Anna Melis 版权画 |

| 2025/4/14 | 25-cv-3988 | | Keith | EDUARDO ANDRE ELY 版权画 |
| 2025/4/14 | 25-cv-3987 | | Keith | Anna Melis 版权画 |
| 2025/4/14 | 25-cv-21710 | | BOIES SCHILLER FLEXNER LLP | Outward Hound 宠物碗 |
| 2025/4/14 | 25-cv-3068 | | Axenfeld Law Group, LLC | ? |
| 2025/4/12 | 25-cv-21689 | | BOIES SCHILLER FLEXNER LLP | Atari 雅达利游戏 |
| 2025/4/12 | 25-cv-21688 | | BOIES SCHILLER FLEXNER LLP | Atari 雅达利游戏 |
| 2025/4/12 | 25-cv-21687 | | GBC | 迪奥 Dior |
| 2025/4/12 | 25-cv-21686 | | GBC | 迪奥 Dior |
| 2025/4/12 | 25-cv-21685 | | GBC | 克罗心 Chrome Hearts |
| 2025/4/12 | 25-cv-21684 | | GBC | 克罗心 Chrome Hearts |
| 2025/4/12 | 25-cv-21683 | | GBC | 戴姆勒卡车 Daimler Truck |
| 2025/7/17 | 25-cv-3976 | GA | GBC | DESPICABLE ME 《神偷奶爸》等环球电影 |
| 2025/4/11 | 25-cv-3976 | | NIXON PEABODY LLP | ANAGRAM 创意气球 |
| 2025/4/11 | 25-cv-3966 | | NIXON PEABODY LLP | WEAVER 枪支配件 |
| 2025/4/11 | 25-cv-3962 | | Ni, Wang & Massand, PLLC | ? |

| 2025/4/11 | 25-cv-3953 | | GBC | 迪奥 Dior |
| 2025/7/25 | 25-cv-3944 | PA | Bole Yuan, Esg. | 多边形可折叠水盆 |
| 2025/4/11 | 25-cv-3944 | | Keener & Associates, P.C. | Big Cheese 开瓶器 |
| 2025/4/11 | 25-cv-3943 | | ARONBERG GOLDGEHN DAVIS & GARMISA | Arctic Monkeys 北极猴子乐队 |
| 2025/4/11 | 25-cv-3942 | | Flener IP Law, LLC | Zazzy Bandz 眼镜式发带 |
| 2025/4/11 | 25-cv-3936 | | Pittawaylaw | JEWELRIESHOP 珠宝 |
| 2025/4/11 | 25-cv-3929 | | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2025/4/10 | 25-cv-3907 | | GBC | CRYE PRECISION 战术装备 |
| 2025/4/10 | 25-cv-3906 | | HSP | NARUTO 火影忍者 |
| 2025/4/10 | 25-cv-3904 | | HSP | NARUTO 火影忍者 |
| 2025/4/10 | 25-cv-3897 | | Keith | Gina Jane Lee 版权画 |
| 2025/4/10 | 25-cv-3893 | | Keith | Gina Jane Lee 版权画 |
| 2025/4/10 | 25-cv-3887 | | SULLIVAN & CARTER, LLP | TALES 人生故事卡片 |
| 2025/4/10 | 25-cv-3885 | | ARONBERG GOLDGEHN DAVIS & GARMISA | RWBY 原创动画 |

| 2025/4/10 | 25-cv-3881 | | GBC | 波比的游戏时间 Poppy Playtime |
| 2025/4/10 | 25-cv-3872 | | Bayramoglu Law Offices LLC | ROTITA女装 |
| 2025/4/10 | 25-cv-506 | | Whitewood Law PLLC | 彩色猫咪插画 |
| 2025/4/10 | 25-cv-472 | | Getech Law LLC | ELYONA 吊灯 |
| 2025/4/10 | 25-cv-60699 | | BOIES SCHILLER FLEXNER LLP | Outward Hound 宠物碗 |
| 2025/4/10 | 25-cv-21658 | | Sriplaw | ? |
| 2025/4/10 | 25-cv-21657 | | Bayramoglu Law Offices LLC | ROTITA女装 |
| 2025/4/10 | 25-cv-21656 | | Bayramoglu Law Offices LLC | ROTITA女装 |
| 2025/4/10 | 25-cv-21638 | | GBC | Vogue 美国时尚杂志 |
| 2025/4/10 | 25-cv-21637 | | Rosemberg Law | Vogue 美国时尚杂志 |
| 2025/4/10 | 25-cv-21636 | | GBC | 加拿大鹅 Canada Goose |
| 2025/4/9 | 25-cv-21632 | | BOIES SCHILLER FLEXNER LLP | DIFOLD 可折叠水瓶专利 |
| 2025/4/9 | 25-cv-3870 | | Sriplaw | ? |
| 2025/4/9 | 25-cv-3844 | | GBC | 耐克 NIKE |
| 2025/4/9 | 25-cv-3840 | | Keith | DORIT MARITTA FUHG 版权画 |
| 2025/4/9 | 25-cv-3830 | | GBC | CHRYSLER 克莱斯勒 |

| 2025/4/9 | 25-cv-3826 | | Keith | Anna Melis 版权画 |
| 2025/4/9 | 25-cv-3822 | | ARONBERG GOLDGEHN DAVIS & GARMISA | 爱心熊 Care Bears |
| 2025/4/9 | 25-cv-3821 | | ARONBERG GOLDGEHN DAVIS & GARMISA | RWBY 原创动画 |
| 2025/4/9 | 25-cv-3803 | | Dickinson Wright PLLC | GREEN PHILOSOPHY CO 家居装饰 |
| ? | 25-cv-2315 | | ? | ? |
| 2025/4/8 | 25-cv-3800 | | J. Zhang And Associates, P.C. | ? |
| 2025/4/8 | 25-cv-3793 | | TME Law, P.C | 铁娘子 Iron Maiden |
| 2025/4/8 | 25-cv-3783 | | GBC | Rainbow Friends 彩虹朋友 |
| 2025/4/8 | 25-cv-3777 | | GBC | 耐克 NIKE |
| 2025/4/8 | 25-cv-3776 | | GBC | 大众系列 Volkswagen |
| 2025/4/8 | 25-cv-3775 | | GBC | Rubik's Cube 魔方 |
| 2025/4/8 | 25-cv-3773 | | TME Law, P.C. | PADDINGTON BEAR 帕丁顿熊 |
| 2025/4/8 | 25-cv-3772 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/4/8 | 25-cv-3743 | | YK Law LLP | Corset belt 束腹带 |

| 2025/4/7 | 25-cv-3725 | | GBC | RAINBOW FRIENDS 彩虹朋友 |
| 2025/4/7 | 25-cv-3722 | | Keith | Vincent Hie 版权画 |
| 2025/4/7 | 25-cv-3716 | | Flener IP Law, LLC | ? |
| 2025/4/7 | 25-cv-3707 | | Flener IP Law, LLC | ? |
| 2025/4/7 | 25-cv-3703 | | TME Law, P.C | BLONDIE 商标 |
| 2025/4/7 | 25-cv-3701 | | ARONBERG GOLDGEHN DAVIS & GARMISA | Arctic Monkeys 北极猴子乐队 |
| 2025/4/7 | 25-cv-3697 | | Flener IP Law, LLC | ? |
| 2025/4/7 | 25-cv-3696 | | GBC | Kendra Scott |
| 2025/4/7 | 25-cv-3695 | | Sriplaw | ? |
| 2025/4/7 | 25-cv-3690 | | Keith | Jantz 极简插画 |
| 2025/4/7 | 25-cv-3689 | | GBC | 耐克 Nike |
| 2025/4/7 | 25-cv-3688 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/4/7 | 25-cv-3685 | | GBC | RAINBOW FRIENDS 彩虹朋友 |
| 2025/4/6 | 25-cv-3684 | | ALIOTH LAW LLP | ? |
| 2025/4/6 | 25-cv-3683 | | David | Laliashvilli 版权画 |
| 2025/4/4 | 25-cv-21581 | | BOIES SCHILLER FLEXNER LLP | V-COMB 电子头虱去除器 |

| 2025/4/4 | 25-cv-21579 | | BOIES SCHILLER FLEXNER LLP | 企鹅煮蛋器 |
| 2025/4/4 | 25-cv-21565 | | Sriplaw | ? |
| 2025/4/4 | 25-cv-3682 | | David | 门挂钩收纳袋 |
| 2025/4/4 | 25-cv-3655 | | Flener IP Law, LLC | Wing Rails 鸡翼烧烤叉 |
| 2025/4/4 | 25-cv-3651 | | GBC | Rubik's Cube 魔方 |
| 2025/4/4 | 25-cv-3649 | | TME Law, P.C | 铁娘子 Iron Maiden |
| 2025/4/4 | 25-cv-3639 | | ARONBERG GOLDGEHN DAVIS & GARMISA | RWBY 原创动画 |
| 2025/4/4 | 25-cv-3638 | | Concord&Sage | MILIPOP/MRTREUP 商标 |
| 2025/4/4 | 25-cv-3636 | | HSP | NARUTO 火影忍者 |
| 2025/4/3 | 25-cv-3613 | | GBC | 通用汽车GM |
| 2025/4/3 | 25-cv-3609 | | GBC | 耐克 NIKE |
| 2025/4/3 | 25-cv-3608 | | Keith | Russell Parker 版权画 |
| 2025/4/3 | 25-cv-3607 | | GBC | 汪汪队立大功 Paw Patrol |
| 2025/4/3 | 25-cv-3605 | | GBC | 汪汪队立大功 Paw Patrol |
| 2025/4/3 | 25-cv-3601 | | GBC | Rubik's Cube 魔方 |
| 2025/4/3 | 25-cv-3597 | | Keith | Karin Louise Taylor 版权画 |

| 2025/4/3 | 25-cv-3579 | | GBC | 艾斯·库伯 ICE CUBE |
| 2025/4/3 | 25-cv-3568 | | Dickinson Wright PLLC | 发光手套专利 |
| 2025/4/3 | 25-cv-457 | | WHITEWOOD LAW LLC | MASSAGER 按摩枪专利 |
| 2025/4/3 | 25-cv-21554 | | Sriplaw | ? |
| 2025/4/2 | 25-cv-21529 | | Sriplaw | ? |
| 2025/4/2 | 25-cv-126 | | ARONBERG GOLDGEHN DAVIS & GARMISA | 无主之地 Borderlands 等游戏 |
| 2025/4/2 | 25-cv-3567 | | Dickinson Wright PLLC | 发光手套专利 |
| 2025/4/2 | 25-cv-3566 | | NI, WANG & MASSAND, PLLC | ? |
| 2025/4/2 | 25-cv-3555 | | Nixon Peabody International LLC | GODZILLA 哥斯拉 |
| 2025/4/2 | 25-cv-3551 | | GBC | 汪汪队立大功 Paw Patrol |
| 2025/4/2 | 25-cv-3549 | | David | 2025 Bucket List Calendar 日历 |
| 2025/4/2 | 25-cv-3547 | | GBC | Rubik's Cube 魔方 |
| 2025/4/2 | 25-cv-3545 | | David | Jan Patrik Krasny 版权画 |
| 2025/4/2 | 25-cv-3543 | | Nixon Peabody International LLC | Dekaron 挑战 |
| 2025/4/2 | 25-cv-3538 | | David | ? |

| 2025/4/2 | 25-cv-3537 | | GBC | PlayStation 游戏机 |
| 2025/4/2 | 25-cv-3536 | | TME Law, P.C. | PADDINGTON BEAR 帕丁顿熊 |
| 2025/4/2 | 25-cv-3533 | | Keith | PETS ROCK |
| 2025/4/2 | 25-cv-3531 | | Keith | Jantz 极简插画 |
| 2025/4/2 | 25-cv-3429 | | ALIOTH LAW LLP | 益智玩具专利 |
| 2025/4/2 | 25-cv-3267 | | Mercer Oak LLC | 芬迪 Fendi |
| 2025/4/1 | 25-cv-21509 | | Reiner & Reiner, P.A. | ? |
| 2025/4/1 | 25-cv-3488 | | GBC | Rubik's Cube 魔方 |
| 2025/4/1 | 25-cv-3483 | | HSP | 呼啦圈 Hula Hoop |
| 2025/4/1 | 25-cv-3477 | | Keith | Aimee Stewart 版权画 |
| 2025/4/1 | 25-cv-3475 | | GBC | Rubik's Cube 魔方 |
| 2025/4/1 | 25-cv-3473 | | Keith | Jantz 极简插画 |
| 2025/4/1 | 25-cv-3468 | | GBC | 花生漫画 PEANUTS |
| 2025/4/1 | 25-cv-3464 | | Keith | Adam Arthouros Martinakis 版权画 |
| 2025/4/1 | 25-cv-3462 | | Keith | Jantz 极简插画 |
| 2025/4/1 | 25-cv-3460 | | HSP | 大脚怪卡车 BIGFOOT |

8/30/25, 8:29 PM
Case: 1:25-cv-10581 Document #: 5-11 Filed: 09/08/25 Page 76 of 125 PageID #:1782
List of all 2025 Sellers cases

| 2025/4/1 | 25-cv-3459 | | Keith | JULIE STIEBRITZ 版权画 |
| 2025/3/31 | 25-cv-3450 | | NIXON PEABODY LLP | WEAVER 枪支配件 |
| 2025/3/31 | 25-cv-3448 | | BISHOP DIEHL & LEE, LTD. | 急救窒息装置 |
| 2025/3/31 | 25-cv-3446 | | BISHOP DIEHL & LEE, LTD. | 急救窒息装置 |
| 2025/3/31 | 25-cv-3442 | | GBC | Rubik's Cube 魔方 |
| 2025/3/31 | 25-cv-3439 | | THE LAW OFFICES OF KONRAD SHERINIAN, LLC | 化妆刷清洁器说明书 |
| 2025/3/31 | 25-cv-3437 | | GBC | Rubik's Cube 魔方 |
| 2025/3/31 | 25-cv-3434 | | GBC | Rubik's Cube 魔方 |
| 2025/3/31 | 25-cv-3427 | | HSP | MOTOGP 摩托车锦标赛 |
| 2025/3/31 | 25-cv-3421 | | GBC | 花生漫画 PEANUTS |
| 2025/3/31 | 25-cv-3417 | | GBC | 花生漫画 PEANUTS |
| 2025/3/31 | 25-cv-3407 | | Keith | Jantz 极简插画 |
| 2025/3/31 | 25-cv-3400 | | Keith | Jantz 极简插画 |
| 2025/3/31 | 25-cv-21495 | | SMG | 阿迪达斯 Adidas |
| 2025/3/31 | 25-cv-21483 | | SMG | 香奈儿 Chanel |
| 2025/3/30 | 25-cv-21474 | | KEMET LAW GROUP, LLC | DINOSAUR TOY 恐龙玩具 |

| 2025/3/28 | 25-cv-21463 | | GBC | 利物浦足球俱乐部 LFC |
| 2025/3/28 | 25-cv-3365 | | GBC | 花生漫画 PEANUTS |
| 2025/3/28 | 25-cv-3363 | | GBC | 花生漫画 PEANUTS |
| 2025/3/28 | 25-cv-3359 | | GBC | 花生漫画 PEANUTS |
| 2025/3/28 | 25-cv-3356 | | GBC | 耐克 NIKE |
| 2025/3/28 | 25-cv-3353 | | AVEK IP, LLC | 发光二极管驱动系统 |
| 2025/3/28 | 25-cv-3352 | | GBC | 耐克 NIKE |
| 2025/3/28 | 25-cv-3349 | | HSP | 百适乐 BESTWAY |
| 2025/3/28 | 25-cv-3347 | | Flener IP Law, LLC | ? |
| 2025/3/28 | 25-cv-3343 | | ALIOTH LAW LLP | ? 波西米亚风星空灯 |
| 2025/3/28 | 25-cv-3334 | | HSP | 百适乐 BESTWAY |
| 2025/3/28 | 25-cv-3333 | | ALIOTH LAW LLP | ? 波西米亚风星空灯 |
| 2025/3/27 | 25-cv-1632 | | GBC | 耐克 NIKE |
| 2025/3/27 | 25-cv-1631 | | GBC | 耐克 NIKE |
| 2025/3/27 | 25-cv-3321 | | BISHOP DIEHL & LEE, LTD. | POSTURE SUPPORT DEVICE 姿势矫正器 |
| 2025/3/27 | 25-cv-3319 | | Atlantic Partners Law Group, LLC | HAND-HELD FAN 手持风扇 |

| 2025/3/27 | 25-cv-3311 | | ARONBERG GOL DGEHN DAVIS & GARMISA | ? |
| 2025/3/27 | 25-cv-3296 | | Concord&Sage | MILIPOP/MRTRE UP 商标 |
| 2025/3/27 | 25-cv-3291 | | ALIOTH LAW LL P | ? 波西米亚风星 空灯 |
| 2025/3/27 | 25-cv-3274 | | HSP | 布里托 阿斯蒙迪 Romero Britto |
| 2025/3/27 | 25-cv-3262 | | HSP | 爱心熊 Care Bear s |
| 2025/4/22 | 25-cv-539 | | keith | DANIEL SMITH 版权画 |
| 2025/3/26 | 25-cv-539 | | Hill, Ward, & Hen derson PA | FLAT HAIR CLIP 平头夹 |
| 2025/3/26 | 25-cv-3232 | | GBC | 哈雷 Harley Davi dson |
| 2025/3/26 | 25-cv-3223 | | HSP | 皇家恩菲尔德 RO YAL ENFIELD |
| 2025/3/26 | 25-cv-3220 | | HSP | 皇家恩菲尔德 RO YAL ENFIELD |
| 2025/3/26 | 25-cv-3219 | | HSP | 皇家恩菲尔德 RO YAL ENFIELD |
| 2025/3/25 | 25-cv-3173 | | GBC | 哈雷 Harley Davi dson |
| 2025/3/25 | 25-cv-3165 | | GBC | Vogue 美国时尚 杂志 |
| 2025/3/25 | 25-cv-3158 | | SULLIVAN & CAR TER, LLP | ? |

| 2025/3/25 | 25-cv-3157 | | SULLIVAN & CARTER, LLP | ? |
| 2025/3/25 | 25-cv-3147 | | GBC | 露露柠檬 Lululemon |
| 2025/3/25 | 25-cv-3146 | | SULLIVAN & CARTER, LLP | TALES 人生故事卡片 |
| 2025/3/25 | 25-cv-3143 | | Keith | Lynn Bywaters 圣诞插画 |
| 2025/3/25 | 25-cv-3137 | | Keith | Marcello Corti 版权画 |
| 2025/3/25 | 25-cv-21388 | | BOIES SCHILLER FLEXNER LLP | 雨果博斯 HUGO BOSS |
| 2025/3/25 | 25-cv-21364 | | SMG | 香奈儿 Chanel |
| 2025/3/25 | 25-cv-21362 | | SMG | 伯尔鲁帝 BERLUTI |
| 2025/3/24 | 25-cv-21356 | | Bayramoglu Law Offices LLC | ? |
| 2025/3/24 | 25-cv-3126 | | Nixon Peabody International LLC | 飞盘 Frisbee |
| 2025/3/24 | 25-cv-3112 | | GBC | 哈雷 Harley Davidson |
| 2025/3/24 | 25-cv-3109 | | GBC | PlayStation 游戏机 |
| 2025/3/24 | 25-cv-3105 | | GBC | PlayStation 游戏机 |
| 2025/3/24 | 25-cv-3100 | | Keith | James Hautman 版权画 |
| 2025/3/24 | 25-cv-3099 | | GBC | Barbie 芭比娃娃 |

| 2025/3/24 | 25-cv-3084 | | GBC | 哈雷 Harley Davidson |
| 2025/3/24 | 25-cv-3071 | | SULLIVAN & CARTER, LLP | ? |
| 2025/3/21 | 25-cv-3067 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/3/21 | 25-cv-3065 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/3/21 | 25-cv-3054 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/3/21 | 25-cv-3052 | | Concord & Sage | MILIPOP/MRTREUP 商标 |
| 2025/3/21 | 25-cv-3025 | | SULLIVAN & CARTER, LLP | ? |
| 2025/3/21 | 25-cv-3023 | | GBC | Barbie 芭比娃娃 |
| 2025/3/21 | 25-cv-3008 | | GBC | 利物浦足球俱乐部 LFC |
| 2025/3/21 | 25-cv-3002 | | THE LAW OFFICES OF KONRAD SHERINIAN, LLC | Elizaveta Negru 趣味插画 |
| 2025/3/21 | 25-cv-2995 | | DeWitty and Associates | PIZZA STOVE 披萨炉 |
| 2025/3/21 | 25-cv-402 | | Getech Law LLC | Butterfly Gems 蝴蝶宝石插画 |
| 2025/3/21 | 25-cv-60547 | | BOIES SCHILLER FLEXNER LLP | V-COMB 电子头虱去除器 |
| 2025/3/21 | 25-cv-21321 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/3/21 | 25-cv-21310 | | SMG | 香奈儿 Chanel |

| 2025/3/20 | 25-cv-21308 | | BOIES SCHILLER FLEXNER LLP | KAWS 公仔 |
| 2025/3/20 | 25-cv-21306 | | Sriplaw | ? |
| 2025/3/20 | 25-cv-2975 | | Keith | David Lozeau 版权画 |
| 2025/3/20 | 25-cv-2974 | | Keith | Jantz 极简插画 |
| 2025/3/20 | 25-cv-2970 | | SULLIVAN & CARTER, LLP | ? |
| 2025/3/20 | 25-cv-2969 | | Keith | Jantz 极简插画 |
| 2025/3/20 | 25-cv-2960 | | Keith | Jantz 极简插画 |
| 2025/3/20 | 25-cv-2956 | | Keith | Jantz 极简插画 |
| 2025/3/20 | 25-cv-2955 | | Flener IP Law, LLC | Wing Rails 鸡翼烧烤叉 |
| 2025/3/20 | 25-cv-2952 | | Keith | Jantz 极简插画 |
| 2025/3/20 | 25-cv-2942 | | Keith | Jantz 极简插画 |
| 2025/3/20 | 25-cv-2937 | | HSP | 皇家恩菲尔德 ROYAL ENFIELD |
| 2025/3/20 | 25-cv-2935 | | HSP | 皇家恩菲尔德 ROYAL ENFIELD |
| 2025/3/20 | 25-cv-2316 | | EPS | PEAKY BLINDERS 浴血黑帮 |
| 2025/3/19 | 25-cv-2930 | | GBC | Barbie 芭比娃娃 |
| 2025/3/19 | 25-cv-2925 | | GBC | BOUNCE CURL 卷发梳 |
| 2025/3/19 | 25-cv-2917 | | Keith | 爱心熊 Care Bears |
| 2025/3/19 | 25-cv-2911 | | ? | ? |

| 2025/3/19 | 25-cv-2910 | | BOIES SCHILLER FLEXNER LLP | Tee Turtle 章鱼娃娃 |
| 2025/3/19 | 25-cv-2908 | | ? | ? |
| 2025/3/19 | 25-cv-2896 | | Keith | Jantz 极简插画 |
| 2025/3/19 | 25-cv-2891 | | GBC | POLO 衣服 包 |
| 2025/3/19 | 25-cv-2890 | | Keith | Jantz 极简插画 |
| 2025/3/19 | 25-cv-2888 | | Keith | 爱心熊 Care Bears |
| 2025/3/19 | 25-cv-2887 | | Keith | Jantz 极简插画 |
| 2025/3/19 | 25-cv-2886 | | Keith | Adam Arthouros Martinakis 版权画 |
| 2025/3/19 | 25-cv-2882 | | Keith | Jantz 极简插画 |
| 2025/3/19 | 25-cv-21295 | | Sriplaw | ? |
| 2025/3/18 | 25-cv-21280 | | BOIES SCHILLER FLEXNER LLP | 雨果博斯 HUGO BOSS |
| 2025/3/18 | 25-cv-21256 | | SMG | 古驰 Gucci |
| 2025/3/18 | 25-cv-60515 | | BOIES SCHILLER FLEXNER LLP | 雨果博斯 HUGO BOSS |
| 2025/3/18 | 25-cv-2845 | | GBC | BOUNCE CURL 卷发梳 |
| 2025/3/18 | 25-cv-2840 | | GBC | 马克·雅可布 Marc Jacobs |
| 2025/3/18 | 25-cv-2839 | | SULLIVAN & CARTER, LLP | ? |
| 2025/3/18 | 25-cv-2829 | | GBC | Vogue 美国时尚杂志 |
| 2025/3/18 | 25-cv-2825 | | Keith | Daria Novak 版权画 |

| 2025/3/18 | 25-cv-2823 | | GBC | BIRKENSTOCK 勃肯鞋 |
|---|---|---|---|---|
| 2025/3/18 | 25-cv-2821 | | Keith | SLIP 'N SLIDE 滑水滑梯 |
| 2025/3/18 | 25-cv-2820 | | Keith | NARUTO 火影忍者 |
| 2025/3/18 | 25-cv-2816 | | Keith | APHMAU 系列商标 |
| 2025/3/18 | 25-cv-2814 | | HSP | 皇家恩菲尔德 ROYAL ENFIELD |
| 2025/3/18 | 25-cv-2812 | | HSP | 皇家恩菲尔德 ROYAL ENFIELD |
| 2025/3/17 | 25-cv-1398 | | GBC | Vogue 美国时尚杂志 |
| 2025/3/17 | 25-cv-377 | | WHITEWOOD LAW LLC | ONE SECOND NEEDLE 盲人针线套装 |
| 2025/3/17 | 25-cv-21242 | | Sriplaw | 圣诞公鸡花环 |
| ? | 25-cv-2803 | | GBC | 迪奥 Dior |
| 2025/3/17 | 25-cv-2803 | | GBC | POLO 衣服 包 |
| 2025/3/17 | 25-cv-2791 | | GBC | 马克·雅可布 Marc Jacobs |
| 2025/3/17 | 25-cv-2784 | | Keith | Shirley MacArthur 版权画 |
| 2025/3/17 | 25-cv-2780 | | GBC | BOUNCE CURL 卷发梳 |
| 2025/3/17 | 25-cv-2759 | | Keith | ROBLOX 游戏 |
| 2025/3/17 | 25-cv-2758 | | Keith | Aimee Stewart 版权画 |

| 2025/3/17 | 25-cv-2756 | | HSP | 皇家恩菲尔德 ROYAL ENFIELD |
| 2025/3/17 | 25-cv-2755 | | Keith | JULIE STIEBRITZ 版权画 |
| 2025/3/17 | 25-cv-2753 | | HSP | SPOT IT! 纸牌游戏 |
| 2025/3/17 | 25-cv-2751 | | Keith | Laurie Hein 版权画 |
| 2025/3/17 | 25-cv-2750 | | Keith | 猫头鹰、狐狸插画 |
| 2025/3/17 | 25-cv-2745 | | AVEK IP, LLC | 磁性缝纫导向器 |
| 2025/3/17 | 25-cv-2742 | | Keith | JULIE STIEBRITZ 版权画 |
| 2025/3/14 | 25-cv-2728 | | GBC | Vogue 美国时尚杂志 |
| 2025/3/14 | 25-cv-2722 | | Sriplaw | ? |
| 2025/3/14 | 25-cv-2721 | | GBC | CRYE PRECISION 战术装备 |
| 2025/3/14 | 25-cv-2716 | | GBC | Barbie 芭比娃娃 |
| 2025/3/14 | 25-cv-2713 | | GBC | Wu-Tang Clan 武当乐队 |
| 2025/5/5 | 25-cv-2710 | | THE SLADKUS LAW GROUP | VISION STREET WEAR 滑板服饰 |
| 2025/3/14 | 25-cv-2710 | | Flener IP Law, LLC | Zazzy Bandz 眼镜式发带 |
| 2025/3/14 | 25-cv-2708 | | SULLIVAN & CARTER, LLP | ? |
| 2025/3/14 | 25-cv-2707 | | SULLIVAN & CARTER, LLP | ? |

| 2025/3/14 | 25-cv-2703 | | Keener & Associates, P.C. | BOUNCE CURL 卷发梳 |
| 2025/3/14 | 25-cv-2700 | | GBC | POLO 衣服 包 |
| 2025/3/14 | 25-cv-2699 | | Dickinson Wright PLLC | GREEN PHILOSOPHY CO 家居装饰 |
| 2025/3/14 | 25-cv-2697 | | GBC | 马克·雅可布 Marc Jacobs |
| 2025/3/14 | 25-cv-2692 | | GBC | 迪奥 Dior |
| 2025/3/13 | 25-cv-2669 | | GBC | 马克·雅可布 Marc Jacobs |
| 2025/3/13 | 25-cv-2664 | | GBC | 迪奥 Dior |
| 2025/3/13 | 25-cv-2657 | | GBC | 通用汽车GM |
| 2025/3/13 | 25-cv-2654 | | GBC | 通用汽车GM |
| 2025/3/13 | 25-cv-2640 | | HSP | RUMMIKUB 拉密游戏 |
| 2025/3/13 | 25-cv-2638 | | HSP | RUMMIKUB 拉密游戏 |
| 2025/3/13 | 25-cv-2621 | | NIXON PEABODY LLP | 刺客信条 ASSASSIN'S CREED |
| 2025/3/13 | 25-cv-21205 | | Sriplaw | ? |
| ? | 25-cv-309 | | WHITEWOOD LAW LLC | Turonu 美妆商标 |
| 2025/3/12 | 25-cv-2616 | | GBC | 丰田汽车 Toyota |
| 2025/3/12 | 25-cv-2615 | | GBC | 哈雷 Harley Davidson |
| 2025/3/12 | 25-cv-2605 | | GBC | 马克·雅可布 Marc Jacobs |

| 2025/3/12 | 25-cv-2599 | | TME Law, P.C. | 神奇数字马戏团 The Amazing Digital Circus |
| 2025/3/12 | 25-cv-2593 | | DIRECTION IP LAW | ? |
| 2025/3/12 | 25-cv-2592 | | HSP | RUMMIKUB 拉密游戏 |
| 2025/3/12 | 25-cv-2589 | | HSP | RUMMIKUB 拉密游戏 |
| 2025/3/12 | 25-cv-2586 | | Keith | NASCAR 纳斯卡赛车 |
| 2025/3/12 | 25-cv-2585 | | TME Law, P.C | 刺猬索尼克 SONIC THE HEDGEHOG |
| 2025/3/12 | 25-cv-2584 | | GBC | Barbie 芭比娃娃 |
| 2025/3/12 | 25-cv-2583 | | Keith | 爱心熊 Care Bears |
| 2025/3/12 | 25-cv-2578 | | GBC | 迪奥 Dior |
| 2025/3/12 | 25-cv-2577 | | Keith | NASCAR 纳斯卡赛车 |
| 2025/3/12 | 25-cv-2571 | | GBC | 哈雷 Harley Davidson |
| 2025/3/12 | 25-cv-21168 | | Sriplaw | ? |
| 2025/3/12 | 25-cv-21165 | | Sriplaw | ? |
| 2025/3/11 | 25-cv-21134 | | SMG | 卡地亚 Cartier/ 万宝龙 Montblanc/ 梵克雅宝 Van Cleef |
| 2025/3/11 | 25-cv-60467 | | Kearney | 圣家之心项链版权 |

| 2025/3/11 | 25-cv-2547 | | Keith | Russell Parker 版权画 |
| 2025/3/11 | 25-cv-2543 | | Keith | Russell Parker 版权画 |
| 2025/3/11 | 25-cv-2535 | | Keith | Jim Hansel 版权画 |
| 2025/3/11 | 25-cv-2525 | | GBC | 利物浦足球俱乐部 LFC |
| 2025/3/10 | 25-cv-2501 | | TME Law, P.C | Sesame Street 芝麻街 |
| 2025/3/10 | 25-cv-2500 | | Aronberg Goldgehn Davis & Garmisa | 初音未来 Hatsune Miku |
| 2025/3/10 | 25-cv-2499 | | David | ? |
| 2025/3/10 | 25-cv-2489 | | Keith | The Dreaming Dragon T恤 |
| 2025/3/10 | 25-cv-1259 | | GBC | 通用汽车GM |
| 2025/3/10 | 25-cv-21099 | | BOIES SCHILLER FLEXNER LLP | CRIMPIT 食物封口机 |
| 2025/3/7 | 25-cv-21075 | | BOIES SCHILLER FLEXNER LLP | CRIMPIT 食物封口机 |
| 2025/3/7 | 25-cv-21068 | | BOIES SCHILLER FLEXNER LLP | Tangle 玩具 |
| 2025/3/7 | 25-cv-21059 | | Sriplaw | ? |
| 2025/3/7 | 25-cv-21058 | | SMG | 欧米茄 Omega |
| 2025/3/7 | 25-cv-2471 | | GBC | 利物浦足球俱乐部 LFC |
| 2025/3/7 | 25-cv-2455 | | GBC | 花生漫画 PEANUTS |

8/30/25, 8:29 PM
Case: 1:25-cv-10581 Document #: 5-11 Filed: 09/08/25 Page 88 of 125 PageID #:1794
案件 List of all challenges

| 2025/3/7 | 25-cv-2446 | | GBC | 花生漫画 PEANUTS |
| 2025/3/7 | 25-cv-2434 | | SULLIVAN & CARTER, LLP | ? |
| 2025/3/7 | 25-cv-2427 | | Concord＆Sage | MILIPOP/MRTREUP 商标 |
| 2025/3/6 | 25-cv-2422 | | NIXON PEABODY LLP | GODZILLA 哥斯拉 |
| 2025/3/6 | 25-cv-2417 | | SAPER LAW OFFICES, LLC | ? |
| 2025/3/6 | 25-cv-2413 | | GBC | 利物浦足球俱乐部 LFC |
| 2025/3/6 | 25-cv-2401 | | GBC | 美国职业体育联盟 NBA/MLB/NHL/NFL |
| 2025/3/6 | 25-cv-2397 | | GBC | 耐克 NIKE |
| 2025/3/6 | 25-cv-2392 | | TME Law, P.C | Sesame Street 芝麻街 |
| 2025/3/6 | 25-cv-2389 | | Aronberg Goldgehn Davis & Garmisa | 初音未来 Hatsune Miku |
| 2025/3/6 | 25-cv-2388 | | GBC | 耐克 NIKE |
| 2025/3/6 | 25-cv-2383 | | Keith | NARUTO 火影忍者 |
| 2025/3/6 | 25-cv-2377 | | HSP | NARUTO 火影忍者 |
| 2025/3/6 | 25-cv-2376 | | HSP | NARUTO 火影忍者 |
| 2025/3/6 | 25-cv-2375 | | GBC | 花生漫画 PEANUTS |

| 2025/3/6 | 25-cv-2371 | | GBC | 花生漫画 PEANUTS |
| 2025/3/6 | 25-cv-2366 | | DeWitty and Associates | 蒸汽宠物刷 |
| 2025/3/5 | 25-cv-21032 | | Palmer Law Group, P.A | 尚官牌压缩毛巾 |
| 2025/3/5 | 25-cv-21016 | | SMG | 卡地亚 Cartier/ 万宝龙 Montblanc/ 梵克雅宝 Van Cleef |
| 2025/3/5 | 25-cv-2349 | | GBC | 耐克 NIKE |
| 2025/3/5 | 25-cv-2347 | | GBC | 利物浦足球俱乐部 LFC |
| 2025/3/5 | 25-cv-2343 | | Flener IP Law, LLC | 卡地亚 Cartier/ 万宝龙 Montblanc/ 梵克雅宝 Van Cleef |
| 2025/3/5 | 25-cv-2341 | | Keith | 猫头鹰、狐狸插画 |
| 2025/3/5 | 25-cv-2336 | | Flener IP Law, LLC | 卡地亚 Cartier/ 万宝龙 Montblanc/ 梵克雅宝 Van Cleef |
| 2025/3/5 | 25-cv-2322 | | Flener IP Law, LLC | 卡地亚 Cartier/ 万宝龙 Montblanc/ 梵克雅宝 Van Cleef |
| 2025/3/5 | 25-cv-2307 | | GBC | HOZIER 霍齐尔 |
| 2025/3/5 | 25-cv-2304 | | HSP | 卡娜赫拉 Kanahei |

| 2025/3/5 | 25-cv-2303 | | HSP | APHMAU 系列商标 |
| 2025/3/5 | 25-cv-2302 | | GBC | 克罗心 Chrome Hearts |
| 2025/3/4 | 25-cv-321 | | Getech Law LLC | 电脑包专利 |
| 2025/3/4 | 25-cv-21003 | | Sriplaw | ? |
| 2025/3/4 | 25-cv-20994 | | SMG | 路易威登 LV |
| 2025/3/4 | 25-cv-2290 | | GBC | 耐克 NIKE |
| 2025/3/4 | 25-cv-2289 | | GBC | 戴姆勒卡车 Daimler Truck |
| 2025/3/4 | 25-cv-2284 | | GBC | 利物浦足球俱乐部 LFC |
| 2025/3/4 | 25-cv-2282 | | TME Law, P.C. | Michael Jackson 迈克尔·杰克逊 |
| 2025/3/4 | 25-cv-2278 | | THE LAW OFFICES OF KONRAD SHERINIAN, LLC | WOODEN TOY 木制击剑玩具 |
| 2025/3/4 | 25-cv-2276 | | SULLIVAN & CARTER, LLP | ? |
| 2025/3/4 | 25-cv-2261 | | GBC | 耐克 NIKE |
| 2025/3/4 | 25-cv-2259 | | GBC | 戴姆勒卡车 Daimler Truck |
| 2025/3/3 | 25-cv-309 | | WHITEWOOD LAW LLC | Turonu 美妆商标 |
| 2025/3/3 | 25-cv-97 | | Brown IP Consulting, PLLC | DOMINIC DAVISON 风景画 |
| 2025/3/3 | 25-cv-1790 | | ESCA Legal LLC | Overnight Blowout 天鹅绒卷发棒 |

| 2025/3/3 | 25-cv-2229 | | Keith | Jonas Sebastian Jodicke works |
| 2025/3/3 | 25-cv-2221 | | Keith | Michael Buxton 版权画 |
| 2025/3/3 | 25-cv-2214 | | GBC | 贺曼 HALLMARK |
| 2025/3/3 | 25-cv-2208 | | GBC | 戴姆勒卡车 Daimler Truck |
| 2025/3/3 | 25-cv-2205 | | TME Law, P.C | HARRY POTTER 哈利波特 |
| 2025/3/3 | 25-cv-2193 | | Keith | 新世纪福音战士 NEON GENESIS EVANGELION |
| 2025/2/28 | 25-cv-2144 | | THE LAW OFFICES OF KONRAD SHERINIAN | WOODEN TOY 木制击剑玩具 |
| 2025/2/28 | 25-cv-2136 | | TME Law, P.C | HARRY POTTER 哈利波特 |
| 2025/2/28 | 25-cv-2123 | | TME Law, P.C | HARRY POTTER 哈利波特 |
| 2025/2/28 | 25-cv-2112 | | Flener IP Law, LLC | Wing Rails 鸡翼烧烤叉 |
| 2025/2/28 | 25-cv-2111 | | GBC | HARRY STYLES 哈里·斯泰尔斯 |
| 2025/2/28 | 25-cv-2107 | | TME Law, P.C | Sesame Street 芝麻街 |
| 2025/2/28 | 25-cv-2106 | | Flener IP Law, LLC | Wing Rails 鸡翼烧烤叉 |
| 2025/2/28 | 25-cv-2099 | | HSP | ROMERO BRITTO 版权画 |
| 2025/2/28 | 25-cv-2098 | | HSP | GIRO 运动商标 |

| 2025/2/27 | 25-cv-2076 | | Keith | RAMONES 雷蒙斯乐队 |
| 2025/2/27 | 25-cv-2069 | | SULLIVAN & CARTER, LLP | ? |
| 2025/2/27 | 25-cv-2056 | | TME Law, P.C | HARRY POTTER 哈利波特 |
| 2025/2/27 | 25-cv-2037 | | HSP | 百适乐 BESTWAY |
| 2025/2/27 | 25-cv-2035 | | HSP | MOTOGP 摩托车锦标赛 |
| 2025/2/26 | 25-cv-2023 | | Keith | 飞盘 Frisbee |
| 2025/2/26 | 25-cv-2017 | | TME Law, P.C. | Michael Jackson 迈克尔·杰克逊 |
| 2025/2/26 | 25-cv-2015 | | GBC | Hollywood 好莱坞 |
| 2025/2/26 | 25-cv-2002 | | Flener IP Law, LLC | Zazzy Bandz 眼镜式发带 |
| 2025/2/26 | 25-cv-1995 | | HSP | MOTOGP 摩托车锦标赛 |
| 2025/2/26 | 25-cv-1986 | | HSP | Nanoblock 积木 |
| 2025/2/26 | 25-cv-60385 | | BOIES SCHILLER FLEXNER LLP | FENDER 吉他 |
| 2025/2/26 | 25-cv-20919 | | BOIES SCHILLER FLEXNER LLP | SUPACAZ 自行车配件 |
| 2025/2/26 | 25-cv-1000 | | THE SLADKUS LAW GROUP | 玛丽莲梦露 MARILYN MONROE |
| 2025/2/25 | 25-cv-986 | | GBC | 耐克 NIKE |
| 2025/2/25 | 25-cv-275 | | FERENCE & ASSOCIATES LLC | Jessie Gagatko 版权画 |

| ? | 25-cv-682 | | EPS | ? |
|---|---|---|---|---|
| 2025/2/25 | 25-cv-1966 | | AU LLC | ？染发洗发水 |
| 2025/7/25 | 25-cv-1962 | | BOIES SCHILLER FLEXNER LLP | Trump 商标 |
| 2025/2/25 | 25-cv-1962 | | GBC | Vogue 美国时尚杂志 |
| 2025/2/25 | 25-cv-1960 | | GBC | RAMONES 雷蒙斯乐队 |
| 2025/2/25 | 25-cv-1952 | | Keith | Gerald J. Lofaro 版权画 |
| 2025/2/25 | 25-cv-1947 | | Keith | NARUTO 火影忍者 |
| 2025/2/25 | 25-cv-1945 | | GBC | 耐克 NIKE |
| 2025/2/25 | 25-cv-1944 | | THE LAW OFFICES OF KONRAD SHERINIAN | WOODEN TOY 木制击剑玩具 |
| 2025/2/25 | 25-cv-1943 | | Keith | NARUTO 火影忍者 |
| 2025/2/25 | 25-cv-60369 | | BOIES SCHILLER FLEXNER LLP | 小丑魔术师 PLIM PLIM |
| 2025/2/25 | 25-cv-20882 | | SMG | On Cloud 运动品牌 |
| 2025/2/25 | 25-cv-20873 | | SMG | 卡地亚 Cartier/ 万宝龙 Montblanc/ 梵克雅宝 Van Cleef |
| 2025/2/25 | 25-cv-20867 | | SMG | 路易威登 LV |
| 2025/2/25 | 25-cv-20864 | | BOIES SCHILLER FLEXNER LLP | FENDER 吉他 |

| 2025/2/24 | 25-cv-20838 | | FELDENKRAIS LAW, P.A. | ? |
| 2025/2/24 | 25-cv-20837 | | FELDENKRAIS LAW, P.A. | 帐篷炉专利 |
| 2025/2/24 | 25-cv-265 | | Getech Law LLC | Butterfly Gems 蝴蝶宝石插画 |
| 2025/2/24 | 25-cv-1923 | | David | Sharp Shirter's Works 版权画 |
| 2025/2/24 | 25-cv-1914 | | TME Law, P.C | Sesame Street 芝麻街 |
| 2025/2/24 | 25-cv-1909 | | David | 2025 Bucket List Calendar 日历 |
| 2025/2/24 | 25-cv-1907 | | David | Jan Patrik Krasny 版权画 |
| 2025/2/24 | 25-cv-1906 | | David | Marty Magic 发饰、耳夹 |
| 2025/2/24 | 25-cv-1905 | | David | Jason Heuser 版权画 |
| 2025/2/24 | 25-cv-1904 | | David | Florian Usseglio 奇幻插画 |
| 2025/2/24 | 25-cv-1888 | | GBC | The Notorious B.I.G. 声名狼藉先生 |
| 2025/2/24 | 25-cv-1885 | | GBC | Vogue 美国时尚杂志 |
| 2025/2/24 | 25-cv-1884 | | Sriplaw | TinyBiotics 铰链头装饰 |
| 2025/2/24 | 25-cv-1883 | | GBC | 耐克 NIKE |
| 2025/2/24 | 25-cv-1879 | | Keith | NARUTO 火影忍者 |

| 2025/2/24 | 25-cv-1878 | | David | DorinaZieskeArt 花园装饰物 |
| 2025/2/24 | 25-cv-1877 | | David | Pooping Pooch |
| 2025/2/24 | 25-cv-1876 | | David | Samantha Rekas 版权画 |
| 2025/2/24 | 25-cv-1875 | | David | ? |
| 2025/2/24 | 25-cv-1874 | | David | Bones and Botany 骷髅插画 |
| 2025/2/24 | 25-cv-1873 | | David | Augie 猫鼠门环 |
| 2025/2/24 | 25-cv-1871 | | Keith | Makiko Kimura 圣诞雪人版权画 |
| 2025/2/24 | 25-cv-1868 | | HSP | 爱心熊 Care Bears |
| 2025/2/24 | 25-cv-1867 | | Keith | Makiko Kimura 圣诞雪人版权画 |
| 2025/2/24 | 25-cv-1865 | | David | ? NENDOROID 黏土人 |
| 2025/2/23 | 25-cv-1862 | | David | Cable Bite 数据线保护套 |
| 2025/2/23 | 25-cv-1861 | | David | FrogLog 动物救援器 |
| 2025/2/21 | 25-cv-1837 | | NIXON PEABODY LLP | 不爽猫 Grumpy Cat |
| 2025/2/21 | 25-cv-1833 | | GBC | 戴森卷发棒 |
| 2025/2/21 | 25-cv-1822 | | GBC | 耐克 NIKE |
| 2025/2/21 | 25-cv-1818 | | HSP | Ryan's World 瑞安的世界 |
| 2025/2/21 | 25-cv-1816 | | GBC | RAMONES 雷蒙斯乐队 |

| 2025/2/21 | 25-cv-1812 | | HSP | Ryan's World 瑞安的世界 |
|---|---|---|---|---|
| ? | 25-cv-484 | | The Sladkus Law Group | ? |
| 2025/2/20 | 25-cv-1458 | | EPS | Lashify 假睫毛专利 |
| 2025/2/20 | 25-cv-20797 | | BOIES SCHILLER FLEXNER LLP | 小丑魔术师 PLIM PLIM |
| 2025/2/20 | 25-cv-20792 | | SMG | Alaïa 时装 |
| 2025/2/20 | 25-cv-1797 | | NIXON PEABODY LLP | MILWAUKEE TOOL 美沃奇工具 |
| 2025/2/20 | 25-cv-1786 | | Flener IP Law, LLC | Wing Rails 鸡翼烧烤叉 |
| 2025/2/20 | 25-cv-1785 | | TME Law, P.C. | 忍者神龟 TMNT |
| 2025/2/20 | 25-cv-1778 | | Keith | Michael Buxton 版权画 |
| 2025/2/20 | 25-cv-1771 | | Flener IP Law, LLC | Wing Rails 鸡翼烧烤叉 |
| 2025/2/20 | 25-cv-1769 | | GBC | 波比的游戏时间 Poppy Playtime |
| 2025/2/20 | 25-cv-1767 | | HSP | Zorro 佐罗 |
| 2025/4/17 | 25-cv-1766 | | Mims, Kaplan, Burns & Garretson | Kendrick Lamar、SZA 歌手 |
| 2025/2/20 | 25-cv-1766 | | GBC | 耐克 NIKE |
| 2025/2/20 | 25-cv-1764 | | HSP | Zorro 佐罗 |
| 2025/2/20 | 25-cv-1760 | | GBC | Atari 雅达利游戏 |
| 2025/2/20 | 25-cv-1746 | | GBC | 雷朋欧克利 RayBan & Oakley |

| 2025/2/19 | 25-cv-1737 | | NIXON PEABODY LLP | ANAGRAM 创意气球 |
| 2025/2/19 | 25-cv-1731 | | GBC | PlayStation 游戏机 |
| 2025/2/19 | 25-cv-1727 | | GBC | The Notorious B.I.G.声名狼藉先生 |
| 2025/2/19 | 25-cv-1716 | | THE LAW OFFICES OF KONRAD SHERINIAN, LLC | 金属冲剪钻头附件 |
| 2025/2/19 | 25-cv-1711 | | GBC | 雷朋欧克利 RayBan & Oakley |
| 2025/2/19 | 25-cv-1709 | | GBC | 耐克 Nike |
| 2025/2/19 | 25-cv-1708 | | GBC | Atari 雅达利游戏 |
| 2025/2/19 | 25-cv-1705 | | Sriplaw | ? |
| 2025/2/19 | 25-cv-1703 | | HSP | Zorro 佐罗 |
| 2025/2/19 | 25-cv-1701 | | HSP | NARUTO 火影忍者 |
| 2025/2/19 | 25-cv-1700 | | GBC | 波比的游戏时间 Poppy Playtime |
| 2025/2/19 | 25-cv-1699 | | GBC | 戴森卷发棒 |
| 2025/2/18 | 25-cv-60315 | | BOIES SCHILLER FLEXNER LLP | Genie-S 喷雾瓶 |
| 2025/2/18 | 25-cv-20744 | | SMG | 甲壳虫乐队The Beatles |
| 2025/2/18 | 25-cv-857 | | GBC | 花生漫画 PEANUTS |
| 2025/2/18 | 25-cv-1681 | | GBC | A7X 乐队 |

| 2025/2/18 | 25-cv-1671 | | GBC | RAMONES 雷蒙斯乐队 |
|---|---|---|---|---|
| 2025/2/18 | 25-cv-1665 | | GBC | Hollywood 好莱坞 |
| 2025/2/18 | 25-cv-1662 | | GBC | Hollywood 好莱坞 |
| 2025/2/18 | 25-cv-1659 | | GBC | Atari 雅达利游戏 |
| 2025/2/18 | 25-cv-1656 | | GBC | Atari 雅达利游戏 |
| 2025/2/17 | 25-cv-1628 | | Keith | Laura Graves Products |
| 2025/2/17 | 25-cv-1627 | | Keith | Jumali Bin Katani 版权画 |
| 2025/2/17 | 25-cv-1625 | | Keith | Jonas Sebastian Jodicke works |
| 2025/2/14 | 25-cv-1614 | | Concord＆Sage | MILIPOP/MRTREUP 商标 |
| 2025/2/14 | 25-cv-1598 | | GBC | PlayStation 游戏机 |
| 2025/2/14 | 25-cv-1589 | | Flener IP Law, LLC | Zazzy Bandz 眼镜式发带 |
| 2025/2/14 | 25-cv-1585 | | GBC | Calvin Klein |
| 2025/2/14 | 25-cv-1581 | | GBC | 波比的游戏时间 Poppy Playtime |
| 2025/7/3 | 25-cv-924 | | Keith（FERENCE & ASSOCIATES LLC） | Janet Broxon 版权画 |
| 2025/2/14 | 25-cv-924 | | EPS | FOXMIND 灭鼠先锋 玩具 |

| 2025/3/25 | 25-cv-1579 | | GBC | PlayStation 游戏机 |
| 2025/2/14 | 25-cv-1579 | | HSP | NARUTO 火影忍者 |
| 2025/2/14 | 25-cv-1578 | | HSP | 新世纪福音战士 NEON GENESIS EVANGELION |
| 2025/2/13 | 25-cv-1574 | | Atlantic Partners Law Group, LLC | ELECTRIC BICYCLE 电动自行车 |
| 2025/2/13 | 25-cv-1571 | | Atlantic Partners Law Group, LLC | ELECTRIC BICYCLE 电动自行车 |
| 2025/2/13 | 25-cv-1559 | | GBC | 耐克 NIKE |
| 2025/2/13 | 25-cv-1558 | | TME Law, P.C. | 神奇数字马戏团The Amazing Digital Circus |
| 2025/2/13 | 25-cv-1557 | | GBC | 耐克 NIKE |
| 2025/2/13 | 25-cv-1553 | | Keith | Le Feuvre 版权画 |
| 2025/2/13 | 25-cv-1550 | | Keith | DaCre8iveOne Works 版权画 |
| 2025/2/13 | 25-cv-1548 | | Keith | Jessica Rose 版权画 |
| 2025/2/13 | 25-cv-1547 | | GBC | PlayStation 游戏机 |
| 2025/2/13 | 25-cv-1544 | | GBC | 欧克利 Oakley |
| 2025/2/13 | 25-cv-1542 | | GBC | PlayStation 游戏机 |
| 2025/2/13 | 25-cv-1539 | | Keith | Johanna Katariina Tarkela 版权画 |

| 2025/2/13 | 25-cv-1537 | | GBC | Nine Inch Nails 九寸钉乐队 |
| 2025/2/13 | 25-cv-1535 | | GBC | Barbie 芭比娃娃 |
| 2025/2/13 | 25-cv-1531 | | GBC | Mac Miller 麦克·米勒 |
| 2025/2/13 | 25-cv-1527 | | GBC | 老鹰乐队 EAGLES |
| 2025/2/13 | 25-cv-1525 | | GBC | A7X 乐队 |
| 2025/2/13 | 25-cv-1521 | | HSP | 爱心熊 Care Bears |
| 2025/2/13 | 25-cv-1519 | | HSP | 爱心熊 Care Bears |
| 2025/2/12 | 25-cv-1512 | | TME Law, P.C | Sesame Street 芝麻街 |
| 2025/2/12 | 25-cv-1505 | | GBC | RAMONES 雷蒙斯乐队 |
| 2025/2/12 | 25-cv-1502 | | Keith | Albert Koetsier 版权画 |
| 2025/2/12 | 25-cv-1495 | | GBC | 欧克利 Oakley |
| 2025/2/12 | 25-cv-1491 | | Keith | Sandra E. Kuck 版权画 |
| 2025/3/20 | 25-cv-1481 | | The Sladkus Law Group | SHAQUILLE O'NEAL 沙奎尔·奥尼尔 |
| 2025/2/12 | 25-cv-1481 | | Keith | Laura Graves Products |
| 2025/2/12 | 25-cv-1480 | | GBC | 欧克利 Oakley |

| 2025/2/12 | 25-cv-1476 | | Keith | Valeriya Valerievna Korenkova 版权画 |
| 2025/2/12 | 25-cv-1474 | | HSP | 爱心熊 Care Bears |
| 2025/2/12 | 25-cv-1473 | | HSP | 米菲兔 MIFFY |
| 2025/2/12 | 25-cv-1466 | | YK Law LLP | ARTIFICIAL PLANT 人造植物 |
| 2025/2/12 | 25-cv-184 | | WHITEWOOD LAW LLC | KINDGA 硅胶水龙头垫 |
| 2025/2/11 | 25-cv-20637 | | BOIES SCHILLER FLEXNER LLP | Purple Pillow 紫色枕头 |
| 2025/2/11 | 25-cv-20633 | | Sriplaw | ? |
| 2025/2/11 | 25-cv-1460 | | GBC | A7X 乐队 |
| 2025/2/11 | 25-cv-1456 | | Keith | Maya Spielman 版权画 |
| 2025/2/11 | 25-cv-1438 | | Keith | Alison Friend 版权画 |
| 2025/2/11 | 25-cv-1437 | | Keith | Jumali Bin Katani 版权画 |
| 2025/2/11 | 25-cv-1434 | | Keith | Svenja Schmitt 版权画 |
| 2025/2/10 | 25-cv-1430 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/2/10 | 25-cv-1395 | | GBC | A7X 乐队 |
| 2025/2/10 | 25-cv-1392 | | TME Law, P.C | Sesame Street 芝麻街 |
| 2025/2/10 | 25-cv-1383 | | GBC | UGG |

| 2025/2/10 | 25-cv-1380 | | Avek IP, LLC | 三明治切割器专利 |
| 2025/2/10 | 25-cv-662 | | GBC | PlayStation 游戏机 |
| 2025/2/10 | 25-cv-163 | | WHITEWOOD LAW LLC | DALROSIA 商标 |
| 2025/2/10 | 25-cv-60239 | | BOIES SCHILLER FLEXNER LLP | Purple Pillow 紫色枕头 |
| 2025/2/10 | 25-cv-20609 | | BOIES SCHILLER FLEXNER LLP | JACK RACK 钥匙链 |
| 2025/2/10 | 25-cv-20600 | | SMG | 香奈儿 Chanel |
| 2025/2/10 | 25-cv-20597 | | SMG | 拉科斯特 Lacoste |
| 2025/2/9 | 25-cv-20593 | | GBC | 布鲁伊 Bluey |
| 2025/2/8 | 25-cv-20587 | | GBC | 布鲁伊 Bluey |
| 2025/2/8 | 25-cv-20586 | | GBC | 波比的游戏时间 Poppy Playtime |
| 2025/2/8 | 25-cv-20585 | | GBC | 波比的游戏时间 Poppy Playtime |
| 2025/2/8 | 25-cv-20584 | | GBC | 波比的游戏时间 Poppy Playtime |
| 2025/2/8 | 25-cv-1376 | | AVEK IP, LLC | Cosmoglo 曲面灯 |
| 2025/2/8 | 25-cv-1375 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/2/7 | 25-cv-60217 | | BOIES SCHILLER FLEXNER LLP | FENDER 吉他 |

| 2025/2/7 | 25-cv-20575 | | BOIES SCHILLER FLEXNER LLP | FENDER 吉他 |
| 2025/2/7 | 25-cv-1365 | | SULLIVAN & CARTER, LLP | ? |
| 2025/2/7 | 25-cv-1359 | | SULLIVAN & CARTER, LLP | ? |
| 2025/2/7 | 25-cv-1355 | | SULLIVAN & CARTER, LLP | Lil Sweety Feeder 蜂鸟喂食器 |
| 2025/2/7 | 25-cv-1351 | | SULLIVAN & CARTER, LLP | ? |
| 2025/2/7 | 25-cv-1339 | | HSP | 不爽猫 Grumpy Cat |
| 2025/2/6 | 25-cv-20556 | | Sriplaw | ? |
| 2025/2/6 | 25-cv-20554 | | Sriplaw | ? |
| 2025/2/6 | 25-cv-10354 | | Evia Law PLC | 台灯专利 |
| 2025/2/6 | 25-cv-1331 | | GBC | 通用汽车GM |
| 2025/2/6 | 25-cv-1327 | | THOMPSON COBURN LLP | Cole Haan 鞋子 |
| 2025/2/6 | 25-cv-1326 | | AVEK IP, LLC | Cosmoglo 曲面灯 |
| 2025/2/6 | 25-cv-1322 | | Keith | Anna Melis 版权画 |
| 2025/2/6 | 25-cv-1321 | | GBC | Supreme |
| 2025/2/6 | 25-cv-1314 | | Keith | Maya Spielman 版权画 |
| 2025/2/6 | 25-cv-1311 | | Keith | Anna Melis 版权画 |
| 2025/3/12 | 25-cv-1307 | | The Sladkus Law Group | 猫王Elvis Preley 等商标 |

| 2025/2/6 | 25-cv-1307 | | Keith | Kate Louise Powell 版权画 |
| 2025/2/6 | 25-cv-1296 | | HSP | 新世纪福音战士 NEON GENESIS EVANGELION |
| 2025/2/6 | 25-cv-1295 | | Keith | Anna Melis 版权画 |
| 2025/2/6 | 25-cv-1292 | | HSP | PLAYBOY 花花公子 |
| 2025/2/6 | 25-cv-50051 | | GBC | 雷朋欧克利 RayBan & Oakley |
| 2025/2/5 | 25-cv-60199 | | SMG | 香奈儿 Chanel |
| 2025/2/5 | 25-cv-1266 | | GBC | 托特纳姆热刺足球俱乐部 THFC |
| 2025/2/5 | 25-cv-1261 | | BOIES SCHILLER FLEXNER LLP | LiveVac 急救室息装置 |
| 2025/2/5 | 25-cv-1258 | | GBC | Supreme |
| 2025/8/7 | 25-cv-1248 | TX | Aronberg Goldgehn Davis & Garmisa | 初音未来 Hatsune Miku |
| 2025/2/5 | 25-cv-1248 | | Keith | Anna Melis 版权画 |
| 2025/2/5 | 25-cv-1242 | | TME Law, P.C. | 神奇数字马戏团The Amazing Digital Circus |
| 2025/2/5 | 25-cv-1239 | | Keith | 花卉插画 |
| 2025/2/5 | 25-cv-1238 | | HSP | BLACKHAWK |
| 2025/2/5 | 25-cv-1237 | | Keith | Le Feuvre 版权画 |
| 2025/2/5 | 25-cv-1234 | | Keith | 花卉插画 |

| 2025/2/5 | 25-cv-1231 | | Keith | Greg Giordano 版权画 |
| 2025/2/5 | 25-cv-1225 | | HSP | GODZILLA 哥斯拉 |
| 2025/2/5 | 25-cv-1209 | | Sriplaw | ? |
| 2025/2/4 | 25-cv-1206 | | GBC | The Cure 乐队 |
| 2025/2/4 | 25-cv-1201 | | Keith | Mia Charro 版权画 |
| 2025/2/4 | 25-cv-1200 | | GBC | Vogue 美国时尚杂志 |
| 2025/2/4 | 25-cv-1197 | | GBC | Supreme |
| 2025/2/4 | 25-cv-1193 | | SULLIVAN & CARTER, LLP | ? |
| 2025/2/4 | 25-cv-1191 | | Keith | Albert Koetsier X 射线摄影图 |
| 2025/2/4 | 25-cv-1180 | | GBC | Smashing Pumpkins 乐队 |
| 2025/3/5 | 25-cv-1180 | | GBC+THE SLADKUS LAW GROUP | CHRYSLER 克莱斯勒 |
| 2025/2/4 | 25-cv-20514 | | BOIES SCHILLER FLEXNER LLP | DIFOLD 可折叠水瓶专利 |
| 2025/2/3 | 25-cv-350 | | Hmkblawyers | Tyler, the Creator 歌手 |
| 2025/2/3 | 25-cv-1160 | | GBC | CRYE PRECISION 战术装备 |
| 2025/2/3 | 25-cv-1158 | | GBC | The Cure 乐队 |
| 2025/2/3 | 25-cv-1145 | | Flener IP Law, LLC | ? |

| 2025/2/3 | 25-cv-1144 | | Keith | NARUTO 火影忍者 |
| 2025/2/3 | 25-cv-1143 | | Keith | Bug Art 贺卡 |
| 2025/2/3 | 25-cv-1142 | | Keith | ANAGRAM 创意气球 |
| 2025/2/3 | 25-cv-1140 | | Keith | Abraham Hunter 版权画 |
| 2025/2/3 | 25-cv-1136 | | Keith | Anna Melis 版权画 |
| 2025/2/3 | 25-cv-1134 | | Keith | Randall Mackey 版权画 |
| 2025/1/31 | 25-cv-1120 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/1/31 | 25-cv-1114 | | GBC | 贺曼 HALLMARK |
| 2025/1/31 | 25-cv-1109 | | GBC | Supreme |
| | 25-cv-1106 | ? | Keith | ? |
| 2025/1/31 | 25-cv-1106 | | GBC | 鬼爪 Monster Energy |
| 2025/1/31 | 25-cv-1102 | | Flener IP Law, LLC | ? |
| 2025/1/31 | 25-cv-1098 | | TME Law, P.C. | 无机杀手 Murder Drones |
| ? | 25-cv-1095 | PA | Keith （FERENCE & ASSOCIATES LLC） | Lisa Audit 版权画 |
| 2025/1/31 | 25-cv-1095 | | TME Law, P.C. | 神奇数字马戏团The Amazing Digital Circus |

| 2025/1/31 | 25-cv-1083 | | GBC | Vogue 美国时尚杂志 |
| 2025/1/31 | 25-cv-1080 | | GBC | The Cure 乐队 |
| 2025/1/31 | 25-cv-1074 | | GBC | Supreme |
| 2025/1/31 | 25-cv-1066 | | HSP | ANAGRAM 创意气球 |
| 2025/1/31 | 25-cv-20476 | | GBC | 托特纳姆热刺足球俱乐部 THFC |
| 2025/1/30 | 25-cv-1059 | | Flener IP Law, LLC | Wing Rails 鸡翼烧烤叉 |
| 2025/1/30 | 25-cv-1055 | | Keith | Lisa Anne-Marie Parker 版权画 |
| 2025/1/30 | 25-cv-1054 | | GBC | PlayStation 游戏机 |
| 2025/1/30 | 25-cv-1052 | | GBC | CRYE PRECISION 战术装备 |
| 2025/1/30 | 25-cv-1051 | | GBC | 通用汽车GM |
| 2025/6/16 | 25-cv-1050 | | Reiner & Reiner, P.A. | 蓝牙耳机充电盒专利 |
| 2025/1/30 | 25-cv-1050 | | Keith | Randall Mackey 版权画 |
| 2025/1/30 | 25-cv-1049 | | Keith | EDUARDO ANDRE ELY 版权画 |
| 2025/1/30 | 25-cv-1048 | | GBC | 匡威 Converse |
| 2025/1/30 | 25-cv-1047 | | Keith | 呼啦圈 Hula Hoop |
| 2025/1/30 | 25-cv-1036 | | Flener IP Law, LLC | Wing Rails 鸡翼烧烤叉 |

| 2025/1/30 | 25-cv-1035 | | Keith | 布吉冲浪板 BOOGIE |
| 2025/1/30 | 25-cv-1025 | | HSP | MOTOGP 摩托车锦标赛 |
| 2025/1/30 | 25-cv-144 | | Getech Law LLC | 磁悬浮装置专利 |
| 2025/1/30 | 25-cv-20450 | | SMG | 香奈儿 Chanel |
| 2025/1/29 | 25-cv-20448 | | Sriplaw | Rainbow Moon 版权画 |
| 2025/4/8 | 25-cv-390 | | Waddey Acheson LLC | Q-Less 填字游戏 |
| 2025/1/29 | 25-cv-390 | | The Sladkus Law Group | THE ELF ON THE SHELF 书架上的精灵 |
| 2025/1/29 | 25-cv-1013 | | GBC | 贺曼 HALLMARK |
| 2025/1/29 | 25-cv-1007 | | Nixon Peabody International LLC | Night Crows 夜鸦 |
| 2025/1/29 | 25-cv-1001 | | GBC | PlayStation 游戏机 |
| 2025/1/29 | 25-cv-972 | | GBC | Supreme |
| 2025/1/29 | 25-cv-971 | | GBC | The Cure 乐队 |
| 2025/1/29 | 25-cv-969 | | HSP | 爱心熊 Care Bears |
| 2025/1/29 | 25-cv-968 | | BOIES SCHILLER FLEXNER LLP | COLOURPOP |
| 2025/1/29 | 25-cv-967 | | HSP | ANAGRAM 创意气球 |
| 2025/1/28 | 25-cv-961 | | Flener IP Law, LLC | THE KRAK'IN 饮料饮用工具 |

| 2025/1/28 | 25-cv-958 | | GBC | FLEETWOOD MAC 乐队 |
| 2025/1/28 | 25-cv-955 | | GBC | 贺曼 HALLMARK |
| 2025/1/28 | 25-cv-953 | | GBC | Fear of God |
| 2025/1/28 | 25-cv-950 | | TME Law, P.C. | 齐柏林飞艇乐队 Led Zeppelin |
| 2025/1/28 | 25-cv-938 | | GBC | PlayStation 游戏机 |
| 2025/1/28 | 25-cv-932 | | GBC | 丰田汽车 Toyota |
| 2025/1/28 | 25-cv-20425 | | GBC | 曼联 MUFC |
| 2025/1/28 | 25-cv-20424 | | GBC | 曼联 MUFC |
| 2025/1/28 | 25-cv-20413 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/1/27 | 25-cv-20391 | | SMG | 香奈儿 Chanel |
| 2025/1/27 | 25-cv-358 | | GBC | PlayStation 游戏机 |
| 2025/1/27 | 25-cv-908 | | GBC | CLC大学品牌授权和管理 |
| 2025/1/27 | 25-cv-890 | | GBC | Vogue 美国时尚杂志 |
| 2025/1/27 | 25-cv-879 | | David | Powerball 健力球 |
| 2025/1/24 | 25-cv-495 | | David | FrogLog动物救援器 |
| 2025/1/24 | 25-cv-494 | | David | FrogLog动物救援器 |
| 2025/1/24 | 25-cv-493 | | David | FrogLog动物救援器 |

| 2025/1/24 | 25-cv-492 | | David | [FrogLog动物救援器](#) |
| 2025/1/24 | 25-cv-865 | | Nixon Peabody International LLC | [新世纪福音战士 NEON GENESIS EVANGELION](#) |
| 2025/1/24 | 25-cv-864 | | BAYRAMOGLU LAW OFFICES LLC | ? |
| 2025/1/24 | 25-cv-863 | | GBC | [PlayStation 游戏机](#) |
| 2025/1/24 | 25-cv-858 | | GBC | [PlayStation 游戏机](#) |
| 2025/1/24 | 25-cv-852 | | Sullivan & Carter LLP | [LiveVac 急救窒息装置](#) |
| 2025/1/24 | 25-cv-851 | | GBC | [戴森 Dyson-电池专利](#) |
| 2025/1/24 | 25-cv-849 | | GBC | [贺曼 HALLMARK](#) |
| 2025/1/24 | 25-cv-844 | | SULLIVAN & CARTER, LLP | [Lil Sweety Feeder 蜂鸟喂食器](#) |
| 2025/1/24 | 25-cv-843 | | Flener IP Law, LLC | [卡地亚 Cartier/ 万宝龙 Montblanc/ 梵克雅宝 Van Cleef](#) |
| 2025/1/24 | 25-cv-831 | | SULLIVAN & CARTER, LLP | ? |
| 2025/1/24 | 25-cv-823 | | GBC | [戴森卷发棒](#) |
| 2025/1/24 | 25-cv-820 | | HSP | [新世纪福音战士 NEON GENESIS EVANGELION](#) |
| 2025/1/24 | 25-cv-818 | | HSP | [KTM 摩托](#) |

| 2025/1/23 | 25-cv-20335 | | SMG | 卡地亚 Cartier/ 万宝龙 Montblanc/ 梵克雅宝 Van Cleef |
| 2025/1/23 | 25-cv-813 | | GBC | Fear of God |
| 2025/1/23 | 25-cv-811 | | GBC | CLC大学品牌授权和管理 |
| 2025/1/23 | 25-cv-810 | | GBC | 戴森卷发棒 |
| 2025/1/23 | 25-cv-808 | | GBC | 哈雷 Harley Davidson |
| 2025/1/23 | 25-cv-793 | | Getech Law LLC | LELINTA 商标 |
| 2025/1/23 | 25-cv-787 | | GBC | Vogue 美国时尚杂志 |
| 2025/1/23 | 25-cv-777 | | HSP | 爱心熊 Care Bears |
| 2025/1/23 | 25-cv-774 | | HSP | 憨豆先生 MR BEAN |
| 2025/1/22 | 25-cv-754 | | GBC | 波比的游戏时间 Poppy Playtime |
| 2025/1/22 | 25-cv-741 | | GBC | Rubik's Cube 魔方 |
| 2025/1/22 | 25-cv-734 | | GBC | Fear of God |
| 2025/5/28 | 25-cv-727 | | TME Law, P.C. | 神奇数字马戏团The Amazing Digital Circus |
| 2025/1/22 | 25-cv-727 | | GBC | 哈雷 Harley Davidson |
| 2025/1/22 | 25-cv-725 | | HSP | ROBLOX 游戏 |

| 2025/1/22 | 25-cv-719 | | HSP | NARUTO 火影忍者 |
| 2025/1/21 | 25-cv-47 | | DNL ZITO | 自动鸡舍门 |
| 2025/1/21 | 25-cv-255 | | GBC | 花生漫画 PEANUTS |
| 2025/1/21 | 25-cv-715 | | GBC | 贺曼 HALLMARK |
| 2025/1/21 | 25-cv-706 | | GBC | PlayStation 游戏机 |
| 2025/1/21 | 25-cv-700 | | GBC | 老鹰乐队 EAGLES |
| 2025/1/21 | 25-cv-698 | | Flener IP Law, LLC | ? |
| 2025/1/21 | 25-cv-692 | | GBC | PlayStation 游戏机 |
| 2025/1/21 | 25-cv-689 | | GBC | 戴森 Dyson-电池专利 |
| 2025/1/21 | 25-cv-674 | | TME Law, P.C | 刺猬索尼克 SONIC THE HEDGEHOG |
| 2025/1/21 | 25-cv-673 | | Keith | 动物肖像画 |
| 2025/1/20 | 25-cv-661 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/5/1 | 25-cv-653 | | ARONBERG GOLDGEHN DAVIS & GARMISA | SCHITT'S CREEK |
| 2025/1/20 | 25-cv-653 | | Keith | Anna Melis 版权画 |
| 2025/1/20 | 25-cv-652 | | Keith | Laura Annette Zollar 版权画 |

| 2025/1/20 | 25-cv-651 | | Keith | Anna Melis 版权画 |
| 2025/1/17 | 25-cv-630 | | GBC | 戴森卷发棒 |
| 2025/1/17 | 25-cv-629 | | GBC | 贺曼 HALLMARK |
| 2025/1/17 | 25-cv-627 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/1/17 | 25-cv-626 | | Nixon Peabody International LLC | 飞盘 Frisbee |
| 2025/1/17 | 25-cv-623 | | GBC | CLC大学品牌授权和管理 |
| 2025/1/17 | 25-cv-619 | | GBC | 戴森卷发棒 |
| 2025/1/17 | 25-cv-618 | | GBC | 露露柠檬 Lululemon |
| 2025/1/17 | 25-cv-612 | | GBC | 老鹰乐队 EAGLES |
| 2025/1/17 | 25-cv-611 | | UB Greensfelder LLP | Mielle 洗护品牌 |
| 2025/1/17 | 25-cv-601 | | GBC | CLC大学品牌授权和管理 |
| 2025/1/17 | 25-cv-596 | | Flener IP Law, LLC | PROFITNESS 体育用品 |
| 2025/1/17 | 25-cv-594 | | GBC | PlayStation 游戏机 |
| 2025/1/17 | 25-cv-592 | | GBC | PlayStation 游戏机 |
| 2025/1/17 | 25-cv-589 | | GBC | Fear of God |
| 2025/1/17 | 25-cv-587 | | GBC | 哈雷 Harley Davidson |

| 2025/1/17 | 25-cv-579 | | HSP | THE LITTLE PRINCE 小王子 |
| 2025/1/17 | 25-cv-575 | | GBC | 戴森卷发棒 |
| 2025/1/17 | 25-cv-563 | | VENABLE LLP | 儿童救生衣 PADDLE PALS |
| 2025/1/17 | 25-cv-20280 | | Sriplaw | 金属吉他装饰 |
| 2025/1/16 | 25-cv-20243 | | SMG | 拉科斯特 Lacoste |
| 2025/1/16 | 25-cv-60094 | | Boies Schiller Flexner LLP | BELLABOOTY 腰带 |
| 2025/1/16 | 25-cv-558 | | GBC | CLC大学品牌授权和管理 |
| 2025/1/16 | 25-cv-557 | | Nixon Peabody International LLC | 飞盘 Frisbee |
| 2025/1/16 | 25-cv-554 | | GBC | CLC大学品牌授权和管理 |
| 2025/1/16 | 25-cv-547 | | GBC | CLC大学品牌授权和管理 |
| 2025/1/16 | 25-cv-520 | | Franklin, Greenswag, Channon & Capilla, LLC | 缎面无热卷发器 |
| 2025/1/16 | 25-cv-519 | | Flener IP Law, LLC | ? |
| 2025/1/16 | 25-cv-518 | | Keith | Anna Melis 版权画 |
| 2025/1/16 | 25-cv-515 | | Keith | Anna Melis 版权画 |
| 2025/1/16 | 25-cv-511 | | Keith | Anna Melis 版权画 |

| 2025/1/16 | 25-cv-505 | | HSP | KTM 摩托 |
| 2025/1/16 | 25-cv-504 | | Keith | 爱心熊 Care Bears |
| 2025/1/16 | 25-cv-503 | | Keith | Dean Russo 版权画 |
| 2025/4/15 | 25-cv-497 | | FERENCE & ASSOCIATES LLC | 手电筒 |
| 2025/1/15 | 25-cv-497 | | BAYRAMOGLU LAW OFFICES LLC | ROTITA女装 |
| 2025/5/8 | 25-cv-489 | | BUETHER JOE & COUNSELORS, LLC | 玛莎和熊 MASHA AND THE BEAR |
| 2025/1/15 | 25-cv-489 | | GBC | 戴森卷发棒 |
| 2025/1/15 | 25-cv-488 | | GBC | 贺曼 HALLMARK |
| 2025/1/15 | 25-cv-482 | | GBC | 哈雷 Harley Davidson |
| 2025/1/15 | 25-cv-469 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/1/15 | 25-cv-467 | | Keith | SASSAN FILSOOF 版权画 |
| 2025/1/15 | 25-cv-461 | | GBC | 露露柠檬 Lululemon |
| 2025/1/15 | 25-cv-449 | | GBC | Rubik's Cube 魔方 |
| 2025/1/15 | 25-cv-444 | | HSP | NARUTO 火影忍者 |
| 2025/1/15 | 25-cv-443 | | GBC | 波比的游戏时间 Poppy Playtime |

| 2025/1/15 | 25-cv-439 | | Keith | Sally Walsh 版画 |
| 2025/1/15 | 25-cv-438 | | GBC | Fear of God |
| 2025/1/15 | 25-cv-437 | | Keith | Anna Melis 版权画 |
| 2025/1/15 | 25-cv-436 | | Keith | Anna Melis 版权画 |
| 2025/1/15 | 25-cv-434 | | Keith | Bug Art 贺卡 |
| 2025/1/15 | 25-cv-432 | | GBC | Alastin Skincare 护肤品 |
| 2025/1/15 | 25-cv-429 | | GBC | 戴森卷发棒 |
| 2025/1/15 | 25-cv-408 | | EPS | Kickerball 足球 |
| 2025/1/14 | 25-cv-415 | | GBC | 戴森卷发棒 |
| 2025/1/14 | 25-cv-414 | | GBC | 耐克 NIKE |
| 2025/1/14 | 25-cv-411 | | GBC | Nirvana 涅槃乐队 |
| 2025/1/14 | 25-cv-409 | | Keith | ROBLOX 游戏 |
| 2025/1/14 | 25-cv-396 | | Keith | Jessica Rose 版权画 |
| 2025/1/14 | 25-cv-389 | | TME Law, P.C. | Don't Hug Me I'm Scared 别抱我，我害怕 |
| 2025/1/14 | 25-cv-385 | | Keith | Jessica Rose 版权画 |
| 2025/1/14 | 25-cv-384 | | Keith | Kristy Beth Patterson 版权画 |
| 2025/1/14 | 25-cv-380 | | HSP | 米菲兔 MIFFY |
| 2025/1/14 | 25-cv-378 | | HSP | 米菲兔 MIFFY |

| 2025/1/14 | 25-cv-27 | | FERENCE & ASSOCIATES LLC | CLEAN NUTRA 保健品 |
| 2025/1/13 | 25-cv-20181 | | SMG | 龙骧 Longchamp |
| 2025/1/13 | 25-cv-20177 | | SMG | 卡地亚 Cartier |
| 2025/1/13 | 25-cv-364 | | GBC | 戴姆勒卡车 Daimler Truck |
| 2025/1/13 | 25-cv-357 | | SULLIVAN & CARTER, LLP | 蜂箱支架 |
| 2025/1/13 | 25-cv-353 | | ALIOTH LAW LLP | 水瓶、鞋 |
| 2025/1/13 | 25-cv-352 | | Keith | 飞盘 Frisbee |
| 2025/3/7 | 25-cv-345 | | WHITEWOOD LAW LLC | KINDGA 硅胶水龙头垫 |
| 2025/1/13 | 25-cv-345 | | GBC | 花生漫画 PEANUTS |
| 2025/1/13 | 25-cv-338 | | GBC | Rubik's Cube 魔方 |
| 2025/1/13 | 25-cv-328 | | Getech Law LLC | Butterfly Gems 蝴蝶宝石插画 |
| 2025/1/13 | 25-cv-327 | | Keith | 呼啦圈 HULA HOOP |
| 2025/1/13 | 25-cv-325 | | Getech Law LLC | Butterfly Gems 蝴蝶宝石插画 |
| 2025/1/10 | 25-cv-20162 | | Boies Schiller Flexner LLP | BELLABOOTY 腰带 |
| 2025/1/10 | 25-cv-291 | | GBC | 迪奥 Dior |
| 2025/1/10 | 25-cv-290 | | GBC | 露露柠檬 Lululemon |
| 2025/1/9 | 25-cv-104 | | GBC | 耐克 NIKE |

| 2025/1/9 | 25-cv-276 | | NIXON PEABODY LLP | [ANAGRAM 创意气球](#) |
| 2025/1/9 | 25-cv-273 | | NIXON PEABODY LLP | [MILWAUKEE TOOL 美沃奇工具](#) |
| 2025/1/9 | 25-cv-272 | | BISHOP DIEHL & LEE, LTD. | [多功能梅森罐密封装置](#) |
| 2025/1/9 | 25-cv-267 | | GBC | [戴森 Dyson](#) |
| 2025/1/9 | 25-cv-266 | | TME Law, P.C. | [神奇数字马戏团The Amazing Digital Circus](#) |
| 2025/1/9 | 25-cv-261 | | Keith | [Heather Picquelle 版权画](#) |
| 2025/1/9 | 25-cv-259 | | GBC | [Alastin Skincare 护肤品](#) |
| 2025/1/9 | 25-cv-256 | | Keith | [Jennifer Lommers 版权画](#) |
| 2025/1/9 | 25-cv-254 | | GBC | [戴姆勒卡车 Daimler Truck](#) |
| 2025/1/9 | 25-cv-253 | | GBC | [Vogue 美国时尚杂志](#) |
| 2025/1/9 | 25-cv-252 | | Keith | [Weirdwatercolours 创意耶稣年历](#) |
| 2025/1/9 | 25-cv-251 | | Keith | [Mia Charro 版权画](#) |
| 2025/1/9 | 25-cv-247 | | Keith | [Taylor Bates 版权画](#) |
| 2025/3/12 | 25-cv-246 | | Scale LLP | ? |
| 2025/1/9 | 25-cv-246 | | HSP | [NARUTO 火影忍者](#) |

| 2025/1/9 | 25-cv-242 | | GBC | RAINBOW FRIENDS 彩虹朋友 |
| 2025/1/9 | 25-cv-241 | | GBC | UGG 雪地靴 |
| 2025/1/9 | 25-cv-240 | | GBC | 波比的游戏时间 Poppy Playtime |
| 2025/1/9 | 25-cv-237 | | HSP | NARUTO 火影忍者 |
| 2025/1/8 | 25-cv-228 | | GBC | 戴森卷发棒 |
| 2025/1/8 | 25-cv-225 | | Keith | Ryan Conners 版权画 |
| 2025/1/8 | 25-cv-222 | | GBC | CHRYSLER 克莱斯勒 |
| 2025/1/8 | 25-cv-221 | | Keith | Alison Friend 版权画 |
| 2025/1/8 | 25-cv-217 | | GBC | 马歇尔 Marshall |
| 2025/1/8 | 25-cv-216 | | Keith | Maya Spielman 版权画 |
| 2025/1/8 | 25-cv-215 | | GBC | 贺曼 HALLMARK |
| 2025/1/8 | 25-cv-212 | | Keith | 花卉插画 |
| 2025/1/8 | 25-cv-211 | | GBC | Nirvana 涅槃乐队 |
| 2025/1/8 | 25-cv-203 | | Boies Schiller Flexner LLP | Roku 电视盒子 |
| 2025/1/8 | 25-cv-200 | | GBC | Fear of God |
| 2025/1/8 | 25-cv-196 | | GBC | PIT VIPER 眼镜 |
| 2025/1/8 | 25-cv-194 | | Keith | 花卉插画 |
| 2025/1/8 | 25-cv-193 | | GBC | BOUNCE CURL 卷发梳 |

| 2025/1/8 | 25-cv-191 | | Keith | Kate Louise Powell 版权画 |
| 2025/1/8 | 25-cv-190 | | GBC | 布鲁伊 Bluey |
| 2025/1/8 | 25-cv-189 | | Keith | 花卉插画 |
| 2025/1/7 | 25-cv-183 | | GBC | UGG 雪地靴 |
| 2025/1/7 | 25-cv-181 | | GBC | 戴森卷发棒 |
| 2025/1/7 | 25-cv-157 | | GBC | Solawave 按摩棒 |
| 2025/1/7 | 25-cv-146 | | Keith | NARUTO 火影忍者 |
| 2025/1/7 | 25-cv-142 | | TME Law, P.C | HARRY POTTER 哈利波特 |
| 2025/1/7 | 25-cv-141 | | Keith | 布吉冲浪板 BOOGIE |
| 2025/1/7 | 25-cv-140 | | GBC | 克罗心 Chrome Hearts |
| 2025/1/7 | 25-cv-138 | | HSP | 百适乐 BESTWAY |
| 2025/1/7 | 25-cv-20070 | | SMG | 香奈儿 Chanel |
| 2025/1/7 | 25-cv-60034 | | HEITNER LEGAL, P.L.L.C. | ? |
| 2025/1/6 | 25-cv-60021 | | HEITNER LEGAL, P.L.L.C. | ? |
| 2025/1/6 | 25-cv-60016 | | HEITNER LEGAL, P.L.L.C. | ? |
| 2025/1/6 | 25-cv-130 | | GBC | 戴森 Dyson |
| 2025/1/6 | 25-cv-126 | | Keith | 飞盘 Frisbee |
| 2025/1/6 | 25-cv-122 | | Keith | Sally Walsh 版权画 |

| 2025/1/6 | 25-cv-121 | | TME Law, P.C | HARRY POTTER 哈利波特 |
| 2025/1/6 | 25-cv-117 | | GBC | 丰田汽车 Toyota |
| 2025/1/6 | 25-cv-115 | | TME Law, P.C. | Weezer 乐队 |
| 2025/1/6 | 25-cv-113 | | TME Law, P.C. | Don't Hug Me I'm Scared 别抱我，我害怕 |
| 2025/1/6 | 25-cv-110 | | GBC | 加拿大鹅 Canada Goose |
| 2025/1/6 | 25-cv-106 | | Keith | TOBIAS FONSECA Works |
| 2025/1/6 | 25-cv-103 | | Keith | Kendra Dandy 版权画 |
| 2025/1/6 | 25-cv-99 | | GBC | 马歇尔 Marshall |
| 2025/1/6 | 25-cv-92 | | HSP | APHMAU 系列商标 |
| 2025/1/6 | 25-cv-90 | | Keith | Laura Annette Zollar 版权画 |
| 2025/3/12 | 25-cv-89 | | Aronberg Goldgehn Davis & Garmisa | 金属乐队 Metallica |
| 2025/1/6 | 25-cv-89 | | Keith | TOBIAS FONSECA Works |
| 2025/1/17 | 25-cv-85 | | WHITEWOOD LAW LLC | 狐狸与花插画 |
| 2025/1/6 | 25-cv-85 | | HSP | APHMAU 系列商标 |
| 2025/1/3 | 25-cv-81 | | Atlantic Partners Law Group, LLC | ELECTRIC BICYCLE 电动自行车 |

| 2025/1/3 | 25-cv-76 | | GBC | 戴姆勒卡车 Daimler Truck |
| 2025/1/3 | 25-cv-75 | | GBC | 戴姆勒卡车 Daimler Truck |
| 2025/1/3 | 25-cv-71 | | GBC | 通用汽车GM |
| 2025/1/3 | 25-cv-63 | | GBC | LEATHERMAN 莱泽曼 |
| 2025/1/3 | 25-cv-62 | | Pittawaylaw | JEWELRIESHOP 珠宝 |
| 2025/1/3 | 25-cv-61 | | DIRECTION IP LAW | ? |
| 2025/1/3 | 25-cv-58 | | Evia Law PLC | 热转印机桌架 |
| 2025/1/3 | 25-cv-60009 | | HEITNER LEGAL, P.L.L.C. | ? |
| 2025/1/2 | 25-cv-60003 | | SMG | 路易威登 LV |
| 2025/1/2 | 25-cv-35 | | GBC | 汤丽柏琦 Tory Burch |
| 2025/1/2 | 25-cv-34 | | GBC | 贺曼 HALLMARK |
| 2025/1/2 | 25-cv-30 | | Keith | Bug Art 贺卡 |
| 2025/1/2 | 25-cv-29 | | GBC | 戴姆勒卡车 Daimler Truck |

Enter and press enter ... 🔍

SellerDefense WeChat public account



Representation in the settlement of cases at a U.S. law firm



SellerDefense Little Red Book

## Law firm representation brand

GBC agent brand collection

Keith agent brand encyclopedia

EPS agent brand collection

David acts as an agent for brands

---

**Useful links**

How cross-border sellers can reduce the risk of infringement lawsuits

AliExpress Intellectual Property Zone

Dunhuang.com Intellectual Property Zone

Ebay VERO

How to search for a U.S. trademark

如何检索一个中国商标

诉讼和解的基本知识

---

**分类目录**

Baker

David

EPS

FERENCE

Flener

GBC

GulbransenLaw

HSP

Johnson&Pham LLP

Keener

KEITH

LOEB

Marshall

Saper

SKGF

SLADKUS

SMG

SpencePC

Thoits

Uncategorized

其他律所

SellerDefense.cn 2017-2022

沪ICP备13015943号-1